# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### WESTERN DIVISION

| | | |
|---|---|---|
| In re: SMELTZER SYSTEMS, INC. | § | Case No. 06-72110 |
| | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on November 10, 2006. The undersigned trustee was appointed on December 14, 2006.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of              $              179,859.43

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 25,296.30 |
| Bank service fees | 1,421.79 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 907.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 88,773.03 |
| Leaving a balance on hand of [1]          $ | 63,461.31 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 03/19/2007 and the deadline for filing governmental claims was 03/19/2007.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $7,758.97.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $7,758.97, for a total compensation of $7,758.97.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $1,469.28, for total expenses of $1,469.28.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/23/2012 _____     By:/s/JOSEPH D. OLSEN _____
                                                                 Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 06-72110 | **Trustee:** (330400) JOSEPH D. OLSEN |
| **Case Name:** SMELTZER SYSTEMS, INC. | **Filed (f) or Converted (c):** 11/10/06 (f) |
| | **§341(a) Meeting Date:** 12/14/06 |
| **Period Ending:** 07/23/12 | **Claims Bar Date:** 03/19/07 |

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | ACCTS RECEIVABLE | 342,580.00 | 150,000.00 | | 75,967.11 | FA |
| 2 | CASH/DEPOSITS | 1,300.00 | 0.00 | DA | 0.00 | FA |
| 3 | Refund for Workers Compensation Insurance  (u) | Unknown | 5,578.26 | | 5,578.26 | FA |
| 4 | Customer List | Unknown | 0.00 | DA | 0.00 | FA |
| 5 | 02 GMC Sonoma | 5,000.00 | Unknown | | 3,800.00 | FA |
| 6 | 97 Dodge van | 1,500.00 | Unknown | | 1,300.00 | FA |
| 7 | 95 Chevy Cheyene | 4,000.00 | Unknown | | 1,900.00 | FA |
| 8 | 97 GMC Sierra | 3,000.00 | Unknown | | 1,850.00 | FA |
| 9 | 01 GMC Savanna Gargo van | 15,000.00 | Unknown | | 6,900.00 | FA |
| 10 | 2000 Cargo Van | 12,000.00 | Unknown | | 4,100.00 | FA |
| 11 | 02 Chevy Cargo Van | 17,000.00 | Unknown | | 9,000.00 | FA |
| 12 | 99 Dodge Pickup | 3,500.00 | Unknown | | 2,700.00 | FA |
| 13 | 96 Chevy Pickup | 4,000.00 | Unknown | | 1,950.00 | FA |
| 14 | 98 GMC Sierra pickup | 5,000.00 | Unknown | | 2,100.00 | FA |
| 15 | 02 GMC Savanna Cargo Van | 17,000.00 | Unknown | | 6,600.00 | FA |
| 16 | 88 GMC Stakebed Truck | 1,000.00 | Unknown | | 550.00 | FA |
| 17 | 87 Chevy Pickup | 250.00 | Unknown | DA | 0.00 | FA |
| 18 | 06 Load Trail Trailer | 3,000.00 | Unknown | | 2,800.00 | FA |
| 19 | Utility Trailer | 500.00 | Unknown | | 700.00 | FA |
| 20 | 195(?) Utility Trailer | 1,500.00 | Unknown | | 270.00 | FA |
| 21 | Office Equipment | 10,000.00 | Unknown | | 5,745.50 | FA |
| 22 | Machinery, fixtures & equipment | 50,000.00 | Unknown | | 28,128.50 | FA |
| 23 | Inventory | 27,000.00 | Unknown | | 15,258.50 | FA |
| 24 | 91 Chevy 400 pickup  (u) | 0.00 | Unknown | | 1,150.00 | FA |
| 25 | 06 IRS refund  (u) | Unknown | 809.00 | | 809.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 702.56 | Unknown |
| 26 | **Assets    Totals** (Excluding unknown values) | **$524,130.00** | **$156,387.26** | | **$179,859.43** | **$0.00** |

Printed: 07/23/2012 06:14 AM    V.13.02

Exhibit A

Page: 2

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 06-72110 | Trustee:        (330400)    JOSEPH D. OLSEN |
| Case Name:    SMELTZER SYSTEMS, INC. | Filed (f) or Converted (c):  11/10/06 (f) |
| | §341(a) Meeting Date:  12/14/06 |
| Period Ending: 07/23/12 | Claims Bar Date:  03/19/07 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

Initial Projected Date Of Final Report (TFR):        December 30, 2008        Current Projected Date Of Final Report (TFR):        June 30, 2012

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 06-72110 | | Trustee: | JOSEPH D. OLSEN (330400) | | |
| Case Name: | SMELTZER SYSTEMS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. | | |
| | | | Account: | ***-*****57-65 - Money Market Account | | |
| Taxpayer ID #: | **-***5078 | | Blanket Bond: | $820,095.60  (per case limit) | | |
| Period Ending: | 07/23/12 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/06 | {1} | Wal Mart | Acct. Rec. (Inv. #21699) | 1121-000 | 209.00 | | 209.00 |
| 11/22/06 | {1} | J.T. & T. LLC | Acct. Rev. (Inv. #21771) | 1121-000 | 77.00 | | 286.00 |
| 11/22/06 | {1} | OSSA, Inc. | Acct. Rec. (Inv. #21808) | 1121-000 | 407.91 | | 693.91 |
| 11/22/06 | {1} | Plumbers & Pipefitters UA Local #23 | Acct. Rec. (06.75 & 06.76) | 1121-000 | 1,300.00 | | 1,993.91 |
| 11/22/06 | {1} | Siemens | Acct. Rec. (Inv. #21559) | 1121-000 | 83.50 | | 2,077.41 |
| 11/22/06 | {1} | Title Underwriters Agency | Acct. Rec. (R.E. closing re: 4034 Tesa Rd., Rkfd) | 1121-000 | 35.00 | | 2,112.41 |
| 11/22/06 | {1} | Harlem Community Center | Acct. Rec. (Inv. #21825) | 1121-000 | 169.29 | | 2,281.70 |
| 11/27/06 | {1} | Adamson Lane Beef-A-Roo, Inc. | Accts. Rec. - Inv. #21786 | 1121-000 | 164.99 | | 2,446.69 |
| 11/27/06 | {1} | Carol & John Bender | Acct. Rec. | 1121-000 | 698.75 | | 3,145.44 |
| 11/27/06 | {1} | Jodi Bigall | Acct. Rec. | 1121-000 | 1,340.25 | | 4,485.69 |
| 11/27/06 | {1} | Anderson - Lexus of Rockford | Acct. Rec. | 1121-000 | 1,444.00 | | 5,929.69 |
| 11/27/06 | {1} | Automatic Fire Systems, Inc. | Acct. Rec. | 1121-000 | 139.50 | | 6,069.19 |
| 11/27/06 | {1} | Franklin Wire & Display, Inc. | Acct Rec. | 1121-000 | 124.75 | | 6,193.94 |
| 11/27/06 | {1} | Habaneros Mexican Grill & Salsa Bar, LLC | Acct Rec. (Inv. #19643 & 21281) | 1121-000 | 1,944.20 | | 8,138.14 |
| 11/27/06 | {1} | Paris Construction Co. | Acct. Rec. (Inv. #21668 & #21527) | 1121-000 | 1,585.70 | | 9,723.84 |
| 11/27/06 | {1} | Plaza Beef-A-Roo, Inc. | Acct. Rec. (Inv. #21758) | 1121-000 | 609.00 | | 10,332.84 |
| 11/27/06 | {1} | Poplar Grove United Methodist Church | Acct. Rec. | 1121-000 | 387.00 | | 10,719.84 |
| 11/27/06 | {1} | River Tower Venture | Acct. Rec. | 1121-000 | 371.00 | | 11,090.84 |
| 11/27/06 | {1} | Rockford Title Company | Acct. Rec. (re: June L. Shigley) | 1121-000 | 35.00 | | 11,125.84 |
| 11/27/06 | {1} | Rockford Title Company | Acct. Rec. (Re: Michael Bivins) | 1121-000 | 35.00 | | 11,160.84 |
| 11/27/06 | {1} | James R. Sanger | Acct. Rec. | 1121-000 | 1,392.45 | | 12,553.29 |
| 11/27/06 | {1} | Scott A. Seebruck | Acct. Rec. (Inv. #21811) | 1121-000 | 539.31 | | 13,092.60 |
| 11/27/06 | {1} | Sems & Specials, Inc. | Acct. Rec. (Inv. #21787) | 1121-000 | 161.00 | | 13,253.60 |
| 11/27/06 | {1} | Skyrise Apartments | Acct. Rec. | 1121-000 | 161.00 | | 13,414.60 |
| 11/27/06 | {1} | Springfield Electric | Acct. Rec. | 1121-000 | 145.00 | | 13,559.60 |
| 11/27/06 | {1} | Tinker Swiss Cottage Museum | Acct. Rec. (Inv. #21816) | 1121-000 | 203.00 | | 13,762.60 |
| 11/27/06 | {1} | Title Underwriters Agency | Acct. Rec. | 1121-000 | 35.00 | | 13,797.60 |
| 11/27/06 | {1} | Title Underwriters Agency | Acct. Rec. | 1121-000 | 35.00 | | 13,832.60 |
| 11/27/06 | {1} | Title Underwriters Agency | Acct. Rec. | 1121-000 | 35.00 | | 13,867.60 |
| 11/27/06 | {1} | Title Underwriters Agency | Acct. Rec. | 1121-000 | 35.00 | | 13,902.60 |
| 11/27/06 | {1} | Title Underwriters Agency | Acct. Rec. | 1121-000 | 35.00 | | 13,937.60 |
| 11/27/06 | {1} | Walgreens | Acct. Rec. | 1121-000 | 225.00 | | 14,162.60 |
| 11/27/06 | {1} | Wal Mart | Acct. Rec. | 1121-000 | 290.74 | | 14,453.34 |
| 11/27/06 | {1} | Wal Mart | Acct. Rec. | 1121-000 | 119.00 | | 14,572.34 |

|  | | | | Subtotals : | $14,572.34 | $0.00 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 06-72110 | |
| Case Name: | SMELTZER SYSTEMS, INC. | |
| | | |
| Taxpayer ID #: | **-***5078 | |
| Period Ending: | 07/23/12 | |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****57-65 - Money Market Account |
| Blanket Bond: | $820,095.60  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/27/06 | {1} | Wal Mart | Acct. Rec. | 1121-000 | 119.00 | | 14,691.34 |
| 11/27/06 | {1} | Weis Morris | Acct. Rec. | 1121-000 | 163.63 | | 14,854.97 |
| 11/27/06 | {1} | Zion Development Corp. | Acct. Rec. (Inv. #21789) | 1121-000 | 287.00 | | 15,141.97 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.57 | | 15,142.54 |
| 12/06/06 | {1} | Anderson Toyota | Acct. Rec. (Inv. #21824) | 1121-000 | 342.00 | | 15,484.54 |
| 12/06/06 | {1} | Applebee's | Acct. Rec. | 1121-000 | 189.50 | | 15,674.04 |
| 12/06/06 | {1} | Applebee's | Acct. Rec. | 1121-000 | 255.95 | | 15,929.99 |
| 12/06/06 | {1} | Cincinnati Automation & Test | Acct. Rec. | 1121-000 | 203.00 | | 16,132.99 |
| 12/06/06 | {1} | City of Rockford | Acct. Rec. (Inv.#21788) | 1121-000 | 680.00 | | 16,812.99 |
| 12/06/06 | {1} | Don Pablo's | Acct. Rec. (Inv. #21733 & 21747) | 1121-000 | 316.72 | | 17,129.71 |
| 12/06/06 | {1} | Leigh Erickson | Acct. Rec. (Inv. #21702) | 1121-000 | 102.79 | | 17,232.50 |
| 12/06/06 | {1} | Hair Illusions | Acct. Rec. (Inv. #21648) | 1121-000 | 200.76 | | 17,433.26 |
| 12/06/06 | {1} | Heartland Financial | Acct. Rec. (Inv.#21827) | 1121-000 | 126.50 | | 17,559.76 |
| 12/06/06 | {1} | Ronald Heinzeroth Bldg. Acct. | Acct. Rec. (Inv. #21795) | 1121-000 | 322.00 | | 17,881.76 |
| 12/06/06 | {1} | Bryan E. Holder | Acct. Rec. (Inv. #21697) | 1121-000 | 35.00 | | 17,916.76 |
| 12/06/06 | {1} | Kokoszka & Janczur, PC | Acct. Rec. (Re: kj23300) | 1121-000 | 35.00 | | 17,951.76 |
| 12/06/06 | {1} | Kroger | Acct. Rec. (Inv. #21780) | 1121-000 | 161.00 | | 18,112.76 |
| 12/06/06 | {1} | Metroplitan Title Co. | Acct. Rec. (St. Clair/Sholin) | 1121-000 | 35.00 | | 18,147.76 |
| 12/06/06 | {1} | Midwest Management & Properties,<br>LLC | Acct. Rec. (Inv. #21410 & 21357) | 1121-000 | 979.25 | | 19,127.01 |
| 12/06/06 | {1} | Tara Kant Nigam | Acct. Rec. (Inv. #21475) | 1121-000 | 251.75 | | 19,378.76 |
| 12/06/06 | {1} | Orput Development Two LLC | Acct. Rec. (Inv.#21790) | 1121-000 | 245.00 | | 19,623.76 |
| 12/06/06 | {1} | Rockford Fabricators, Inc. | Acct. Rec. (Inv. #110906) | 1121-000 | 438.50 | | 20,062.26 |
| 12/06/06 | {1} | Rockford College | Acct. Rec. (Inv. #20062) | 1121-000 | 519.21 | | 20,581.47 |
| 12/06/06 | {1} | Rockford Title Company | Acct. Rec.  (Foster/Hultman) | 1121-000 | 35.00 | | 20,616.47 |
| 12/06/06 | {1} | Spring Creek Meadows Office | Acct. Rec. (Re #21709) | 1121-000 | 130.76 | | 20,747.23 |
| 12/06/06 | {1} | Title Underwriters | Acct. Rec. (Frank/Beranek) | 1121-000 | 50.00 | | 20,797.23 |
| 12/06/06 | {1} | Title Underwriters Agency | Acct. Rec. (Ortiz/Schmit) | 1121-000 | 35.00 | | 20,832.23 |
| 12/06/06 | {1} | Walgreens | Acct. Rec. (Inv.#21607) | 1121-000 | 209.50 | | 21,041.73 |
| 12/11/06 | {1} | Wal Mart | Acct. Rec. | 1121-000 | 243.75 | | 21,285.48 |
| 12/11/06 | {1} | Wal Mart | Acct. Rec. | 1121-000 | 196.00 | | 21,481.48 |
| 12/11/06 | {1} | Amcore Bank | Acct. Rec. (balance of petty cash drawer) | 1121-000 | 23.73 | | 21,505.21 |
| 12/20/06 | {1} | Applied Products, Inc. | Acct Rec. (Inv. #67255) | 1121-000 | 2,408.00 | | 23,913.21 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 12.46 | | 23,925.67 |
| 01/04/07 | {1} | Bennett Construction, Inc. | Acct. Rec. | 1121-000 | 1,547.51 | | 25,473.18 |
| 01/04/07 | {1} | Title Underwriters Agency | Wilcox - 3201 Carefree Dr., Rkfd (Water<br>Certificate) | 1121-000 | 35.00 | | 25,508.18 |
| | | | Subtotals : | | $10,935.84 | $0.00 | |

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 06-72110 | |
| **Case Name:** SMELTZER SYSTEMS, INC. | |

| | |
|---|---|
| **Trustee:** | JOSEPH D. OLSEN (330400) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****57-65 - Money Market Account |
| **Taxpayer ID #:** **-***5078 | **Blanket Bond:** $820,095.60  (per case limit) |
| **Period Ending:** 07/23/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/07 | {1} | Kathleen M. Lazar | Acct. Rec. - Inv. #21614 | 1121-000 | 119.00 | | 25,627.18 |
| 01/12/07 | {1} | Fridh Corporation | Acct. Rec. (#13447) | 1121-000 | 161.00 | | 25,788.18 |
| 01/12/07 | {1} | Safety Meeting Outlines, Inc. | Acct. Rec. (refund for cancellation #18595) | 1121-000 | 34.00 | | 25,822.18 |
| 01/12/07 | {1} | Packard Excavating | Acct. Rec. (Ref #21826) | 1121-000 | 1,341.50 | | 27,163.68 |
| 01/12/07 | {1} | DB Metal Finishing | Acct. Rec. (#21436) | 1121-000 | 550.00 | | 27,713.68 |
| 01/12/07 | {1} | NLT Title | Acct. Rec. (Telfer/Pausing - 4104 Aspen Cir., Rkfd) | 1121-000 | 35.00 | | 27,748.68 |
| 01/12/07 | {1} | Chain Store Maintenance | Acct. Rec (Ref #21460 - $825.40 & #21682 - $77.00) | 1121-000 | 902.40 | | 28,651.08 |
| 01/12/07 | {1} | LubePro's International, Inc. | Acct. Rec. (Inv. #21636) | 1121-000 | 545.00 | | 29,196.08 |
| 01/12/07 | {1} | Taco Bell | Acct. Rec. (Inv. #21804) | 1121-000 | 161.00 | | 29,357.08 |
| 01/12/07 | {1} | Pierce | Acct. Rec. (Inv. #21781) | 1121-000 | 252.00 | | 29,609.08 |
| 01/12/07 | {1} | Fitzgerald Funeral Home & Crematory | Acct. Rec. (Inv. #21673) | 1121-000 | 119.00 | | 29,728.08 |
| 01/12/07 | {1} | Title Underwriters Agency | Acct. Rec. (4003 Linden Rd) | 1121-000 | 35.00 | | 29,763.08 |
| 01/19/07 | {1} | Ruffolo Properties, LLC | Acct. Rec. | 1121-000 | 232.16 | | 29,995.24 |
| 01/19/07 | {1} | Security Title, Inc. | Acct. Rec. (2916 Ridge Ave) water certificate | 1121-000 | 35.00 | | 30,030.24 |
| 01/19/07 | {1} | Servicom, LLC | Acct. Rec. Inv> #21798 | 1121-000 | 345.25 | | 30,375.49 |
| 01/19/07 | {1} | Goodwill Industries of Norther Illinois | Acct. Rec. (Inv. #21644 & 21645) | 1121-000 | 322.00 | | 30,697.49 |
| 01/19/07 | | To Account #*******5766 | Pay Anderson Computer Ser re: clean up computers & backups | 9999-000 | | 360.00 | 30,337.49 |
| 01/25/07 | | To Account #*******5766 | To pay towing charges ($150) & Auctioneer's fees & expenses. | 9999-000 | | 13,500.00 | 16,837.49 |
| 01/26/07 | {1} | Lamb Assembly & Test, LLC | Acct. Rec. (Inv. 21823) | 1121-000 | 308.00 | | 17,145.49 |
| 01/26/07 | {1} | Best Western Clock Tower | Acct. Rec. (inv. #21821) | 1121-000 | 2,920.70 | | 20,066.19 |
| 01/26/07 | {1} | Kroger | Acct. Rec. | 1121-000 | 305.18 | | 20,371.37 |
| 01/26/07 | {1} | Rockford Title Company | Acct. Rec. (703 Kishwaukee St.) | 1121-000 | 70.00 | | 20,441.37 |
| 01/26/07 | {1} | Rockford Title Company | Acct. Rec. (613 Union St.) | 1121-000 | 50.00 | | 20,491.37 |
| 01/26/07 | | Action Auctioneering | Proceeds from auction on 1/13/07 | | | 87,802.50 | 108,293.87 |
| | {5} | | 02 GMC Sanoma | 3,800.00 | 1129-000 | | 108,293.87 |
| | {6} | | Dodge van 97 | 1,300.00 | 1129-000 | | 108,293.87 |
| | {7} | | 95 Chevy Cheyene | 1,900.00 | 1129-000 | | 108,293.87 |
| | {8} | | GMC Sierra | 1,850.00 | 1129-000 | | 108,293.87 |
| | {9} | | GMC Savanna Cargo Van | 6,900.00 | 1129-000 | | 108,293.87 |
| | {10} | | Cargo van | 4,100.00 | 1129-000 | | 108,293.87 |
| | {12} | | Dodge pickup 99 | 2,700.00 | 1129-000 | | 108,293.87 |

Subtotals :    $96,645.69    $13,860.00

{} Asset reference(s)

Printed: 07/23/2012 06:14 AM    V.13.02

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 06-72110 | | Trustee: | JOSEPH D. OLSEN (330400) |
|---|---|---|---|---|
| Case Name: | SMELTZER SYSTEMS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****57-65 - Money Market Account |
| Taxpayer ID #: | **-***5078 | | Blanket Bond: | $820,095.60  (per case limit) |
| Period Ending: | 07/23/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {13} | | Chevy pickup 96 | 1,950.00 | 1129-000 | | | 108,293.87 |
| | {14} | | GMC Sierra pickup | 2,100.00 | 1129-000 | | | 108,293.87 |
| | {15} | | Savanna Cargo Van 02 | 6,600.00 | 1129-000 | | | 108,293.87 |
| | {16} | | GMC Stakebed truck 88 | 550.00 | 1129-000 | | | 108,293.87 |
| | {18} | | Load Trail Trailer | 2,800.00 | 1129-000 | | | 108,293.87 |
| | {24} | | Chevy 400 pickup 91 | 1,150.00 | 1229-000 | | | 108,293.87 |
| | {19} | | Utility Trailer | 700.00 | 1129-000 | | | 108,293.87 |
| | {20} | | Uility Trailer 54 | 270.00 | 1129-000 | | | 108,293.87 |
| | {21} | | Proceeds prorated<br>based on gross proceeds<br>& colum 2 values | 5,745.50 | 1129-000 | | | 108,293.87 |
| | {22} | | Proceeds prorated<br>based on gross proceeds<br>& column 2 values | 28,128.50 | 1129-000 | | | 108,293.87 |
| | {23} | | Proceeds prorated<br>based on gross proceeds<br>& column #2 values | 15,258.50 | 1129-000 | | | 108,293.87 |
| 01/30/07 | | To Account #*******5766 | Transfer funds to pay taxes | | 9999-000 | | 94.75 | 108,199.12 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 19.76 | | 108,218.88 |
| 02/07/07 | {1} | Kroger | Acct. Rec. | | 1121-000 | 1,148.21 | | 109,367.09 |
| 02/07/07 | {1} | A-1 Restoration, Inc. | Acct. Rec. (ref #21723) | | 1121-000 | 319.50 | | 109,686.59 |
| 02/07/07 | {1} | Lowe's | Acct. Rec. | | 1121-000 | 203.00 | | 109,889.59 |
| 02/09/07 | {3} | Auto-Owners Insurance | Worker compensation refund | | 1290-000 | 5,578.26 | | 115,467.85 |
| 02/20/07 | {1} | Rockford Structures Construction<br>Co. | Acct. Rec. (pymt #3) | | 1121-000 | 1,025.84 | | 116,493.69 |
| 02/22/07 | {1} | Metal Finishing | Acct Rec. (Inv. #21831) | | 1121-000 | 666.46 | | 117,160.15 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 56.19 | | 117,216.34 |
| 03/13/07 | {1} | Hans Fleissner Builder | Accts Rec. | | 1121-000 | 13,109.85 | | 130,326.19 |
| 03/13/07 | {1} | ComEd | over pymt credit | | 1121-000 | 0.78 | | 130,326.97 |
| 03/30/07 | {1} | Metropolitan Title Co. | Novoa/Shaw - 2003 Sherman Ave. | | 1121-000 | 35.00 | | 130,361.97 |
| 03/30/07 | {1} | Metropolitan Title Co. | Billups/Sorensen - 2704 Bluffside Dr. | | 1121-000 | 35.00 | | 130,396.97 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | 66.32 | | 130,463.29 |
| 04/04/07 | {1} | Title Underwriters Agency | Kudlacik/Hubbard - 411 Foster, Rkfd (Inv.<br>#21640 water Cert) | | 1121-000 | 35.00 | | 130,498.29 |
| 04/04/07 | | To Account #*******5766 | Per 3/30/07 Order to pay administrative exp. | | 9999-000 | | 4,000.00 | 126,498.29 |
| 04/11/07 | {1} | Lowe's | Acct. Rec. - Inv. #21617 | | 1121-000 | 144.00 | | 126,642.29 |
| 04/16/07 | {1} | Metropolitan Title Co. | Re: #231637 | | 1121-000 | 35.00 | | 126,677.29 |

| | | | Subtotals : | $22,478.17 | $4,094.75 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)    Printed: 07/23/2012 06:14 AM    V.13.02

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-72110 | |
| **Case Name:** | SMELTZER SYSTEMS, INC. | |

| | |
|---|---|
| **Trustee:** | JOSEPH D. OLSEN (330400) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****57-65 - Money Market Account |
| **Taxpayer ID #:** | **-***5078 |
| **Period Ending:** | 07/23/12 |
| **Blanket Bond:** | $820,095.60  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/07 | {1} | JP Cullen & Sons, Inc. | Acct. Rec. - Inv. #21642 | 1121-000 | 770.00 | | 127,447.29 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 70.26 | | 127,517.55 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 70.36 | | 127,587.91 |
| 06/01/07 | {1} | Title Underwriters Agency | Zomok/Macias (1607 Barton Blvd | 1121-000 | 35.00 | | 127,622.91 |
| 06/01/07 | {1} | Rockford Title Co. | Leary - 529 Welty Ave. | 1121-000 | 35.00 | | 127,657.91 |
| 06/05/07 | {1} | Metropolitan Title Co. | Kessling - 12th Ave. | 1121-000 | 35.00 | | 127,692.91 |
| 06/25/07 | {1} | Chain Store Maintenance | Ref. #21692 | 1121-000 | 127.00 | | 127,819.91 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 65.90 | | 127,885.81 |
| 07/03/07 | {1} | Metropolitan Title Co. | Oller/Barrera - 2923 Kentwood Pkwy | 1121-000 | 35.00 | | 127,920.81 |
| 07/16/07 | {25} | IRS | 2006 tax refund | 1224-000 | 809.00 | | 128,729.81 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 71.47 | | 128,801.28 |
| 07/31/07 | | To Account #*******5766 | Pay secured clm (in part) per 7/30/07 Order | 9999-000 | | 88,773.03 | 40,028.25 |
| 08/16/07 | {1} | Hayes Beer Company of Rockford | pymt  of invoice | 1121-000 | 110.00 | | 40,138.25 |
| 08/20/07 | {1} | Hayes Beer Distribution Co. of<br>Rockford | Inv. #1114 | 1121-000 | 45.00 | | 40,183.25 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 22.11 | | 40,205.36 |
| 09/06/07 | {1} | MPEC | Acct Rec | 1121-000 | 683.00 | | 40,888.36 |
| 09/14/07 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/01/2007 FOR CASE<br>#06-72110, Bond #016018067<br>Voided on 09/14/07 | 2300-003 | | 176.09 | 40,712.27 |
| 09/14/07 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/01/2007 FOR CASE<br>#06-72110, Bond #016018067<br>Voided: check issued on 09/14/07 | 2300-003 | | -176.09 | 40,888.36 |
| 09/14/07 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/01/2007 FOR CASE<br>#06-72110, Bond #016018067 | 2300-000 | | 266.90 | 40,621.46 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 20.24 | | 40,641.70 |
| 10/25/07 | | To Account #*******5766 | Pay Debtor for 02 GMC truck title | 9999-000 | | 52.00 | 40,589.70 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 23.87 | | 40,613.57 |
| 11/15/07 | {11} | Action Auctioneering | 02 Chevy Cargo Van | 1129-000 | 9,000.00 | | 49,613.57 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 22.93 | | 49,636.50 |
| 12/12/07 | | To Account #*******5766 | Per Ct. Order 12/10/07 - pay auctioneer | 9999-000 | | 540.00 | 49,096.50 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 25.10 | | 49,121.60 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 22.46 | | 49,144.06 |
| 02/29/08 | {1} | ComEd | refund on utility | 1121-000 | 2.48 | | 49,146.54 |
| | | | Subtotals : | | $12,101.18 | $89,631.93 | |

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-72110 |
| Case Name: | SMELTZER SYSTEMS, INC. |
| | |
| Taxpayer ID #: | **-***5078 |
| Period Ending: | 07/23/12 |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****57-65 - Money Market Account |
| Blanket Bond: | $820,095.60  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 10.08 | | 49,156.62 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 9.13 | | 49,165.75 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 6.85 | | 49,172.60 |
| 04/30/08 | | To Account #*******5766 | Per Ct. Order of 4/28/08 - Acct rec. to go to<br>Smeltzer Clearwater Ser. | 9999-000 | | 838.00 | 48,334.60 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.05 | | 48,340.65 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.14 | | 48,346.79 |
| 07/15/08 | {1} | Brandi Jones | pymt. on acct. rec. | 1121-000 | 500.00 | | 48,846.79 |
| 07/16/08 | | To Account #*******5766 | Transfer funds to Pay Accts per Ct. Order of<br>6/27/07 | 9999-000 | | 3,260.00 | 45,586.79 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.95 | | 45,592.74 |
| 07/31/08 | | To Account #*******5766 | Pay bond premium | 9999-000 | | 40.11 | 45,552.63 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.41 | | 45,558.04 |
| 09/09/08 | {1} | Law Offices of Ralph E. Elliott | Settlement of Case #08 SC 784 re: KMK<br>Construction | 1121-000 | 1,500.00 | | 47,058.04 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.10 | | 47,064.14 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 5.12 | | 47,069.26 |
| 10/31/08 | | To Account #*******5766 | Pymt of accountant fees | 9999-000 | | 3,030.00 | 44,039.26 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 3.46 | | 44,042.72 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.12 | | 44,045.84 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.79 | | 44,047.63 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.67 | | 44,049.30 |
| 03/31/09 | {1} | Cord Construction | A/R | 1121-000 | 12,000.00 | | 56,049.30 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.91 | | 56,051.21 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.25 | | 56,053.46 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.21 | | 56,055.67 |
| 06/05/09 | | To Account #*******5766 | bond premium pymt | 9999-000 | | 44.58 | 56,011.09 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.43 | | 56,013.52 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.36 | | 56,015.88 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.36 | | 56,018.24 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.28 | | 56,020.52 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.28 | | 56,022.80 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.36 | | 56,025.16 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.36 | | 56,027.52 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.20 | | 56,029.72 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.13 | | 56,031.85 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.51 | | 56,034.36 |

| | | | Subtotals : | | $14,100.51 | $7,212.69 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-72110 |
| Case Name: | SMELTZER SYSTEMS, INC. |
| | |
| Taxpayer ID #: | **-***5078 |
| Period Ending: | 07/23/12 |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****57-65 - Money Market Account |
| Blanket Bond: | $820,095.60   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 1.44 | | 56,035.80 |
| 04/20/10 | | Wire out to BNYM account 9200******5765 | Wire out to BNYM account 9200******5765 | 9999-000 | -56,035.80 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 114,799.37 | 114,799.37 | $0.00 |
| Less: Bank Transfers | -56,035.80 | 114,532.47 | |
| Subtotal | 170,835.17 | 266.90 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $170,835.17 | $266.90 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 06-72110 | |
| Case Name: | SMELTZER SYSTEMS, INC. | |
| Taxpayer ID #: | **-***5078 | |
| Period Ending: | 07/23/12 | |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****57-66 - Checking Account |
| Blanket Bond: | $820,095.60  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/07 | | From Account #*******5765 | Pay Anderson Computer Ser re: clean up computers & backups | 9999-000 | 360.00 | | 360.00 |
| 01/19/07 | 101 | Anderson Computer Services | Inv. #1203 - clean up hard drive/burn docs. to CD | 3991-000 | | 360.00 | 0.00 |
| 01/25/07 | | From Account #*******5765 | To pay towing charges ($150) & Auctioneer's fees & expenses. | 9999-000 | 13,500.00 | | 13,500.00 |
| 01/26/07 | 102 | Maggio Truck Center, Inc. | two vehicle from auctin site to Action Auctioneering for next auction | 2420-000 | | 150.00 | 13,350.00 |
| 01/30/07 | | From Account #*******5765 | Transfer funds to pay taxes | 9999-000 | 94.75 | | 13,444.75 |
| 01/30/07 | 103 | Director of Employment Security | Payment of 1/3106 IDES taxes | 2820-000 | | 85.16 | 13,359.59 |
| 01/30/07 | 104 | Internal Revenue Service | Payment of 2006 Form 940 taxes | 2810-000 | | 9.59 | 13,350.00 |
| 02/19/07 | 105 | Terry Firch | Transfer funds to pay Auctioneers fees per 2/14/07 Order | 3610-000 | | 13,332.76 | 17.24 |
| 04/04/07 | | From Account #*******5765 | Per 3/30/07 Order to pay administrative exp. | 9999-000 | 4,000.00 | | 4,017.24 |
| 04/09/07 | 106 | Marilynn and George Smeltzer | Per 3/30 Order for Administrative expense clm. Voided on 04/10/07 | 3992-003 | | 4,000.00 | 17.24 |
| 04/10/07 | 106 | Marilynn and George Smeltzer | Per 3/30 Order for Administrative expense clm. Voided: check issued on 04/09/07 | 3992-003 | | -4,000.00 | 4,017.24 |
| 04/10/07 | 107 | Mailynn and Greg Smeltzer | Per 3/30 Order for Administrative Expense claim | 3991-000 | | 4,000.00 | 17.24 |
| 07/31/07 | | From Account #*******5765 | Pay secured clm (in part) per 7/30/07 Order | 9999-000 | 88,773.03 | | 88,790.27 |
| 08/01/07 | 108 | Riverside Community Bank | 7/30/07 Order to pay secured claim (in part) | 8200-052 | | 88,773.03 | 17.24 |
| 10/25/07 | | From Account #*******5765 | Pay Debtor for 02 GMC truck title | 9999-000 | 52.00 | | 69.24 |
| 10/30/07 | 109 | Lynn Smeltzer | reimbursement in procuring vehicle title for 02 GMC Truck | 8500-002 | | 69.00 | 0.24 |
| 12/12/07 | | From Account #*******5765 | Per Ct. Order 12/10/07 - pay auctioneer | 9999-000 | 540.00 | | 540.24 |
| 12/18/07 | 110 | Action Auctioneering | Per Ct. Order of 12/10/07 for sale of 02 GMC van | 3610-000 | | 540.00 | 0.24 |
| 04/30/08 | | From Account #*******5765 | Per Ct. Order of 4/28/08 - Acct rec. to go to Smeltzer Clearwater Ser. | 9999-000 | 838.00 | | 838.24 |
| 05/05/08 | 111 | Smeltzer Clearwater Services | Per Ct. Order of 4/28 (A/R due Smeltzer Clearwater) | 8500-002 | | 838.00 | 0.24 |
| 07/16/08 | | From Account #*******5765 | Transfer funds to Pay Accts per Ct. Order of 6/27/07 | 9999-000 | 3,260.00 | | 3,260.24 |
| 07/16/08 | 112 | RSM McGladrey, Inc. | pymt of Acct fees per 6/27/07 order | 3410-000 | | 3,260.00 | 0.24 |
| 07/31/08 | | From Account #*******5765 | Pay bond premium | 9999-000 | 40.11 | | 40.35 |
| 07/31/08 | 113 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2008 FOR CASE | 2300-000 | | 40.35 | 0.00 |

| | | |
|---|---|---|
| Subtotals → | $111,457.89 | $111,457.89 |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 06-72110 | | | Trustee: | JOSEPH D. OLSEN (330400) | |
| Case Name: | SMELTZER SYSTEMS, INC. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | | | Account: | ***-*****57-66 - Checking Account | |
| Taxpayer ID #: | **-***5078 | | | Blanket Bond: | $820,095.60   (per case limit) | |
| Period Ending: | 07/23/12 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #06-72110, Bond Number 016018067 | | | | |
| 10/31/08 | | From Account #*******5765 | Pymt of accountant fees | 9999-000 | 3,030.00 | | 3,030.00 |
| 11/05/08 | 114 | RSM McGladrey | Pay Acct. fees per Court Order of 11/3 | 3410-000 | | 3,030.00 | 0.00 |
| 06/05/09 | | From Account #*******5765 | bond premium pymt | 9999-000 | 44.58 | | 44.58 |
| 06/05/09 | 115 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/05/2009 FOR CASE<br>#06-72110, Bond #016018067 | 2300-000 | | 44.58 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 114,532.47 | 114,532.47 | $0.00 |
| Less: Bank Transfers | 114,532.47 | 0.00 | |
| Subtotal | 0.00 | 114,532.47 | |
| Less: Payments to Debtors | | 88,773.03 | |
| NET Receipts / Disbursements | $0.00 | $25,759.44 | |

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-72110 |
| Case Name: | SMELTZER SYSTEMS, INC. |
| Taxpayer ID #: | **-***5078 |
| Period Ending: | 07/23/12 |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******57-65 - Checking Account |
| Blanket Bond: | $820,095.60  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank,<br>N.A. account *******5765 | Wire in from JPMorgan Chase Bank, N.A.<br>account *******5765 | 9999-000 | 56,035.80 | | 56,035.80 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.18 | | 56,036.98 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.33 | | 56,040.31 |
| 06/04/10 | | To Account #9200******5766 | Payment of Bond Premium | 9999-000 | | 46.46 | 55,993.85 |
| 06/08/10 | | To Account #9200******5766 | balance of bond premium | 9999-000 | | 3.57 | 55,990.28 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.22 | | 55,993.50 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.33 | | 55,996.83 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.33 | | 56,000.16 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.38 | | 56,001.54 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 56,002.96 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.38 | | 56,004.34 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 56,005.76 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 56,007.18 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.28 | | 56,008.46 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 56,009.88 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.38 | | 56,011.26 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 56,012.68 |
| 06/01/11 | | To Account #9200******5766 | pay bond premium | 9999-000 | | 46.14 | 55,966.54 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.46 | | 55,967.00 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.47 | | 55,967.47 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 107.34 | 55,860.13 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.47 | | 55,860.60 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 130.11 | 55,730.49 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -3.83 | 55,734.32 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.45 | | 55,734.77 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.52 | 55,620.25 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.47 | | 55,620.72 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 110.48 | 55,510.24 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.45 | | 55,510.69 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 121.67 | 55,389.02 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.47 | | 55,389.49 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 113.81 | 55,275.68 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.46 | | 55,276.14 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 120.84 | 55,155.30 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 109.25 | 55,046.05 |

| | | | Subtotals : | | $56,066.41 | $1,020.36 | |

{} Asset reference(s)

Printed: 07/23/2012 06:14 AM    V.13.02

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 06-72110 | |
| Case Name: | SMELTZER SYSTEMS, INC. | |
| | | |
| Taxpayer ID #: | **-***5078 | |
| Period Ending: | 07/23/12 | |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******57-65 - Checking Account |
| Blanket Bond: | $820,095.60  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 112.79 | 54,933.26 |
| 04/17/12 | {1} | Title Underwriters Agency | Acct receivable (Lot 24) | 1121-000 | 8,993.65 | | 63,926.91 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.95 | 63,811.96 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 143.85 | 63,668.11 |
| 06/05/12 | 11003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/05/2012 FOR CASE<br>#06-72110, #016018067 | 2300-000 | | 80.79 | 63,587.32 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 126.01 | 63,461.31 |
| | | ACCOUNT TOTALS | | | 65,060.06 | 1,598.75 | $63,461.31 |
| | | Less: Bank Transfers | | | 56,035.80 | 96.17 | |
| | | Subtotal | | | 9,024.26 | 1,502.58 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $9,024.26 | $1,502.58 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 06-72110 | |
| Case Name: | SMELTZER SYSTEMS, INC. | |
| | | |
| Taxpayer ID #: | **-***5078 | |
| Period Ending: | 07/23/12 | |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******57-66 - Checking Account |
| Blanket Bond: | $820,095.60  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/10 | | From Account #9200******5765 | Payment of Bond Premium | 9999-000 | 46.46 | | 46.46 |
| 06/04/10 | 10116 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/04/2010 FOR CASE #06-72110, Bond premium #016018067 Voided on 06/07/10 | 2300-003 | | 46.46 | 0.00 |
| 06/07/10 | 10116 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/04/2010 FOR CASE #06-72110, Bond premium #016018067 Voided: check issued on 06/04/10 | 2300-003 | | -46.46 | 46.46 |
| 06/08/10 | | From Account #9200******5765 | balance of bond premium | 9999-000 | 3.57 | | 50.03 |
| 06/08/10 | 10117 | US Bankruptcy Court | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/08/2010 FOR CASE #06-72110, Bond premium #016018067 Voided on 06/08/10 | 2300-003 | | 50.03 | 0.00 |
| 06/08/10 | 10117 | US Bankruptcy Court | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/08/2010 FOR CASE #06-72110, Bond premium #016018067 Voided: check issued on 06/08/10 | 2300-003 | | -50.03 | 50.03 |
| 06/08/10 | 10118 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/08/2010 FOR CASE #06-72110, Bond Premium #016018067 | 2300-000 | | 50.03 | 0.00 |
| 06/01/11 | | From Account #9200******5765 | pay bond premium | 9999-000 | 46.14 | | 46.14 |
| 06/01/11 | 10119 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/31/2011 FOR CASE #06-72110, BOND #016018067 | 2300-000 | | 46.14 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 96.17 | 96.17 | $0.00 |
| Less: Bank Transfers | 96.17 | 0.00 | |
| Subtotal | 0.00 | 96.17 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $96.17 | |

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-72110 |
| Case Name: | SMELTZER SYSTEMS, INC. |
| | |
| Taxpayer ID #: | **-***5078 |
| Period Ending: | 07/23/12 |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******57-66 - Checking Account |
| Blanket Bond: | $820,095.60  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| Net Receipts : | 179,859.43 |
| Less Payments to Debtor : | 88,773.03 |
| Less Other Noncompensable Items : | 907.00 |
| Net Estate : | $90,179.40 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****57-65 | 170,835.17 | 266.90 | 0.00 |
| Checking # ***-*****57-66 | 0.00 | 25,759.44 | 0.00 |
| Checking # 9200-******57-65 | 9,024.26 | 1,502.58 | 63,461.31 |
| Checking # 9200-******57-66 | 0.00 | 96.17 | 0.00 |
| | $179,859.43 | $27,625.09 | $63,461.31 |

# Claims Proposed Distribution

## Case:  06-72110    SMELTZER SYSTEMS, INC.

| Case Balance: | $63,461.31 | Total Proposed Payment: | $63,461.31 | Remaining Balance: | $0.00 |
|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | JOSEPH D. OLSEN <br> <2200-00   Trustee Expenses> | Admin Ch. 7 | 1,469.28 | 1,469.28 | 0.00 | 1,469.28 | 1,469.28 | 61,992.03 |
| | JOSEPH D. OLSEN <br> <2100-00   Trustee Compensation> | Admin Ch. 7 | 7,758.97 | 7,758.97 | 0.00 | 7,758.97 | 7,758.97 | 54,233.06 |
| | Yalden, Olsen & Willette <br> <3110-00   Attorney for Trustee Fees (Trustee Firm)> | Admin Ch. 7 | 15,599.00 | 15,599.00 | 0.00 | 15,599.00 | 15,599.00 | 38,634.06 |
| 62P | Ferguson Enterprises, Inc. | Priority | 15,699.32 | 2,947.00 | 0.00 | 2,947.00 | 2,947.00 | 35,687.06 |
| 1 | Yellow Book USA | Unsecured | 3,432.00 | 3,432.00 | 0.00 | 3,432.00 | 410.81 | 35,276.25 |
| 2 | YCS Printing | Unsecured | 103.26 | 103.26 | 0.00 | 103.26 | 12.36 | 35,263.89 |
| 3 | Youngs Consulting Services, Inc. | Unsecured | 700.00 | 700.00 | 0.00 | 700.00 | 83.79 | 35,180.10 |
| 4 | Columbia Pipe & Supply | Unsecured | 27,605.76 | 27,605.76 | 0.00 | 27,605.76 | 3,304.44 | 31,875.66 |
| 5 | Hodes | Unsecured | 2,173.65 | 2,173.65 | 0.00 | 2,173.65 | 260.19 | 31,615.47 |
| 6 | Maffett's Advertising | Unsecured | 210.00 | 210.00 | 0.00 | 210.00 | 25.14 | 31,590.33 |
| 7 | National Waterworks | Unsecured | 5,345.52 | 5,345.52 | 0.00 | 5,345.52 | 639.86 | 30,950.47 |
| 8 | Connor Supply Company | Unsecured | 12,989.56 | 12,989.56 | 0.00 | 12,989.56 | 1,554.87 | 29,395.60 |
| 9 | Lundberg Brothers Construction | Unsecured | 11,342.00 | 11,342.00 | 0.00 | 11,342.00 | 1,357.65 | 28,037.95 |
| 10 | James M St Clair | Unsecured | 28,582.13 | 28,582.13 | 0.00 | 28,582.13 | 3,421.31 | 24,616.64 |
| 11 | Kid's Spot | Unsecured | 333.00 | 333.00 | 0.00 | 333.00 | 39.86 | 24,576.78 |
| 12 | Gregory & Marilynn Smeltzer | Unsecured | 60,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,576.78 |
| 13 | McDermaids Roofing & Insulating Co | Unsecured | 395.00 | 395.00 | 0.00 | 395.00 | 47.28 | 24,529.50 |
| 14 | Climate Control Co., Inc. | Unsecured | 223.79 | 223.79 | 0.00 | 223.79 | 26.79 | 24,502.71 |
| 15 | North Park Rental | Unsecured | 149.40 | 149.40 | 0.00 | 149.40 | 17.88 | 24,484.83 |
| 16 | BAVCO | Unsecured | 857.60 | 857.60 | 0.00 | 857.60 | 102.66 | 24,382.17 |
| 17 | Riverside Community Bank | Unsecured | 224,270.65 | 131,551.90 | 0.00 | 131,551.90 | 15,746.92 | 8,635.25 |
| 18 | Frink's Sewer & Drain | Unsecured | 2,580.00 | 2,580.00 | 0.00 | 2,580.00 | 308.83 | 8,326.42 |
| 19 | Fastenal Company - Attn: Legal | Unsecured | 813.84 | 813.84 | 0.00 | 813.84 | 97.42 | 8,229.00 |
| 20 | Rockford Industrial Welding | Unsecured | 236.29 | 236.29 | 0.00 | 236.29 | 28.28 | 8,200.72 |
| 21 | CB&K Supply, Inc. | Unsecured | 348.12 | 348.12 | 0.00 | 348.12 | 41.67 | 8,159.05 |
| 24 | CB&K Supply, Inc. | Unsecured | 398.78 | 398.78 | 0.00 | 398.78 | 47.73 | 8,111.32 |
| 29 | CB&K Supply, Inc. | Unsecured | 73.59 | 73.59 | 0.00 | 73.59 | 8.81 | 8,102.51 |
| 30 | CB&K Supply, Inc. | Unsecured | 220.36 | 220.36 | 0.00 | 220.36 | 26.38 | 8,076.13 |
| 31 | CB&K Supply, Inc. | Unsecured | 346.18 | 346.18 | 0.00 | 346.18 | 41.44 | 8,034.69 |
| 36 | CB&K Supply, Inc. | Unsecured | 129.71 | 129.71 | 0.00 | 129.71 | 15.53 | 8,019.16 |

Printed: 07/23/12 06:14 AM

Page: 2

## Claims Proposed Distribution

### Case: 06-72110    SMELTZER SYSTEMS, INC.

| Case Balance: | $63,461.31 | Total Proposed Payment: | $63,461.31 | Remaining Balance: | $0.00 |

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 39 | CB&K Supply, Inc. | Unsecured | 3,846.47 | 3,846.47 | 0.00 | 3,846.47 | 460.43 | 7,558.73 |
| 40 | CB&K Supply, Inc. | Unsecured | 1,143.94 | 1,143.94 | 0.00 | 1,143.94 | 136.93 | 7,421.80 |
| 41 | CB&K Supply, Inc. | Unsecured | 110.28 | 110.28 | 0.00 | 110.28 | 13.20 | 7,408.60 |
| 42 | CB&K Supply, Inc. | Unsecured | 465.46 | 465.46 | 0.00 | 465.46 | 55.72 | 7,352.88 |
| 43 | CB&K Supply, Inc. | Unsecured | 165.89 | 165.89 | 0.00 | 165.89 | 19.86 | 7,333.02 |
| 44 | CB&K Supply, Inc. | Unsecured | 300.51 | 300.51 | 0.00 | 300.51 | 35.97 | 7,297.05 |
| 45 | CB&K Supply, Inc. | Unsecured | 191.25 | 191.25 | 0.00 | 191.25 | 22.89 | 7,274.16 |
| 46 | CB&K Supply, Inc. | Unsecured | 167.80 | 167.80 | 0.00 | 167.80 | 20.09 | 7,254.07 |
| 47 | CB&K Supply, Inc. | Unsecured | 1,635.95 | 1,635.95 | 0.00 | 1,635.95 | 195.83 | 7,058.24 |
| 48 | CB&K Supply, Inc. | Unsecured | 442.52 | 442.52 | 0.00 | 442.52 | 52.97 | 7,005.27 |
| 49 | CB&K Supply, Inc. | Unsecured | 67.96 | 67.96 | 0.00 | 67.96 | 8.13 | 6,997.14 |
| 50 | CB&K Supply, Inc. | Unsecured | 901.00 | 901.00 | 0.00 | 901.00 | 107.85 | 6,889.29 |
| 51 | CB&K Supply, Inc. | Unsecured | 139.00 | 139.00 | 0.00 | 139.00 | 16.64 | 6,872.65 |
| 52 | CB&K Supply, Inc. | Unsecured | 4,120.20 | 4,120.20 | 0.00 | 4,120.20 | 493.19 | 6,379.46 |
| 53 | CB&K Supply, Inc. | Unsecured | 171.41 | 171.41 | 0.00 | 171.41 | 20.52 | 6,358.94 |
| 54 | CB&K Supply, Inc. | Unsecured | 720.02 | 720.02 | 0.00 | 720.02 | 86.19 | 6,272.75 |
| 55 | CB&K Supply, Inc. | Unsecured | 360.04 | 360.04 | 0.00 | 360.04 | 43.10 | 6,229.65 |
| 57 | CB&K Supply, Inc. | Unsecured | 231.90 | 231.90 | 0.00 | 231.90 | 27.76 | 6,201.89 |
| 60 | CB&K Supply, Inc. | Unsecured | 9.66 | 9.66 | 0.00 | 9.66 | 1.16 | 6,200.73 |
| 61 | CB&K Supply, Inc. | Unsecured | 473.40 | 473.40 | 0.00 | 473.40 | 56.67 | 6,144.06 |
| 62U | Ferguson Enterprises, Inc. | Unsecured | 16,230.54 | 16,230.54 | 0.00 | 16,230.54 | 1,942.81 | 4,201.25 |
| 63 | CB&K Supply, Inc. | Unsecured | 24.70 | 24.70 | 0.00 | 24.70 | 2.96 | 4,198.29 |
| 64 | CB&K Supply, Inc. | Unsecured | 2,499.72 | 2,499.72 | 0.00 | 2,499.72 | 299.22 | 3,899.07 |
| 65 | CB&K Supply, Inc. | Unsecured | 481.60 | 481.60 | 0.00 | 481.60 | 57.65 | 3,841.42 |
| 66 | Troy Lee Excavating, Inc. | Unsecured | 32,012.40 | 32,012.40 | 0.00 | 32,012.40 | 3,831.92 | 9.50 |
| 67 | CB&K Supply, Inc. | Unsecured | 79.39 | 79.39 | 0.00 | 79.39 | 9.50 | 0.00 |
| 68 | Stenstrom | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 | CB&K Supply, Inc. | Secured | 1,033.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 | CB&K Supply, Inc. | Secured | 442.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 | CB&K Supply, Inc. | Secured | 5,677.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 | CB&K Supply, Inc. | Secured | 1,056.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 | CB&K Supply, Inc. | Secured | 19,742.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 | CB&K Supply, Inc. | Secured | 4,785.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32 | CB&K Supply, Inc. | Secured | 24,702.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 33 | CB&K Supply, Inc. | Secured | 1,159.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 34 | CB&K Supply, Inc. | Secured | 11,772.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed: 07/23/12 06:14 AM

Page: 3

## Claims Proposed Distribution

### Case:  06-72110    SMELTZER SYSTEMS, INC.

**Case Balance:**    $63,461.31    **Total Proposed Payment:**    $63,461.31    **Remaining Balance:**    $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 35 | CB&K Supply, Inc. | Secured | 1,004.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 37 | CB&K Supply, Inc. | Secured | 12,226.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 38 | CB&K Supply, Inc. | Secured | 39,445.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 56 | CB&K Supply, Inc. | Secured | 104.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 58 | CB&K Supply, Inc. | Secured | 1,159.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 59 | CB&K Supply, Inc. | Secured | 2,667.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 62S | Ferguson Enterprises, Inc. | Secured | 13,603.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Total for Case 06-72110 :** | | **$631,963.16** | **$325,908.70** | **$0.00** | **$325,908.70** | **$63,461.31** | |

### CASE SUMMARY

| | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|---|---|---|---|---|---|
| **Total Administrative Claims :** | $24,827.25 | $24,827.25 | $0.00 | $24,827.25 | 100.000000% |
| **Total Priority Claims :** | $15,699.32 | $2,947.00 | $0.00 | $2,947.00 | 100.000000% |
| **Total Secured Claims :** | $140,583.39 | $0.00 | $0.00 | $0.00 | 0.000000% |
| **Total Unsecured Claims :** | $450,853.20 | $298,134.45 | $0.00 | $35,687.06 | 11.970123% |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 06-72110
Case Name: SMELTZER SYSTEMS, INC.
Trustee Name: JOSEPH D. OLSEN

| | Balance on hand: | $ | 63,461.31 |
|---|---|---|---|

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 22 | CB&K Supply, Inc. | 1,033.97 | 0.00 | 0.00 | 0.00 |
| 23 | CB&K Supply, Inc. | 442.10 | 0.00 | 0.00 | 0.00 |
| 25 | CB&K Supply, Inc. | 5,677.57 | 0.00 | 0.00 | 0.00 |
| 26 | CB&K Supply, Inc. | 1,056.31 | 0.00 | 0.00 | 0.00 |
| 27 | CB&K Supply, Inc. | 19,742.36 | 0.00 | 0.00 | 0.00 |
| 28 | CB&K Supply, Inc. | 4,785.72 | 0.00 | 0.00 | 0.00 |
| 32 | CB&K Supply, Inc. | 24,702.28 | 0.00 | 0.00 | 0.00 |
| 33 | CB&K Supply, Inc. | 1,159.18 | 0.00 | 0.00 | 0.00 |
| 34 | CB&K Supply, Inc. | 11,772.85 | 0.00 | 0.00 | 0.00 |
| 35 | CB&K Supply, Inc. | 1,004.21 | 0.00 | 0.00 | 0.00 |
| 37 | CB&K Supply, Inc. | 12,226.60 | 0.00 | 0.00 | 0.00 |
| 38 | CB&K Supply, Inc. | 39,445.83 | 0.00 | 0.00 | 0.00 |
| 56 | CB&K Supply, Inc. | 104.32 | 0.00 | 0.00 | 0.00 |
| 58 | CB&K Supply, Inc. | 1,159.18 | 0.00 | 0.00 | 0.00 |
| 59 | CB&K Supply, Inc. | 2,667.75 | 0.00 | 0.00 | 0.00 |
| 62S | Ferguson Enterprises, Inc. | 13,603.16 | 0.00 | 0.00 | 0.00 |

| | Total to be paid to secured creditors: | $ | 0.00 |
|---|---|---|---|
| | Remaining balance: | $ | 63,461.31 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - JOSEPH D. OLSEN | 7,758.97 | 0.00 | 7,758.97 |
| Trustee, Expenses - JOSEPH D. OLSEN | 1,469.28 | 0.00 | 1,469.28 |
| Attorney for Trustee, Fees - Yalden, Olsen & Willette | 15,599.00 | 0.00 | 15,599.00 |

| | Total to be paid for chapter 7 administration expenses: | $ | 24,827.25 |
|---|---|---|---|
| | Remaining balance: | $ | 38,634.06 |

**UST Form 101-7-TFR (05/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:    $            0.00
Remaining balance:    $      38,634.06

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $2,947.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 62P | Ferguson Enterprises, Inc. | 2,947.00 | 0.00 | 2,947.00 |

Total to be paid for priority claims:    $       2,947.00
Remaining balance:    $      35,687.06

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 298,134.45 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 12.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Yellow Book USA | 3,432.00 | 0.00 | 410.81 |
| 2 | YCS Printing | 103.26 | 0.00 | 12.36 |
| 3 | Youngs Consulting Services, Inc. | 700.00 | 0.00 | 83.79 |
| 4 | Columbia Pipe & Supply | 27,605.76 | 0.00 | 3,304.44 |
| 5 | Hodes | 2,173.65 | 0.00 | 260.19 |
| 6 | Maffett's Advertising | 210.00 | 0.00 | 25.14 |
| 7 | National Waterworks | 5,345.52 | 0.00 | 639.86 |
| 8 | Connor Supply Company | 12,989.56 | 0.00 | 1,554.87 |
| 9 | Lundberg Brothers Construction | 11,342.00 | 0.00 | 1,357.65 |
| 10 | James M St Clair | 28,582.13 | 0.00 | 3,421.31 |
| 11 | Kid's Spot | 333.00 | 0.00 | 39.86 |
| 12 | Gregory & Marilynn Smeltzer | 0.00 | 0.00 | 0.00 |
| 13 | McDermaids Roofing & Insulating Co | 395.00 | 0.00 | 47.28 |

**UST Form 101-7-TFR (05/1/2011)**

| 14 | Climate Control Co., Inc. | | 0.00 | 26.79 |
|---|---|---|---|---|
| 15 | North Park Rental | 149.40 | 0.00 | 17.88 |
| 16 | BAVCO | 857.60 | 0.00 | 102.66 |
| 17 | Riverside Community Bank | 131,551.90 | 0.00 | 15,746.92 |
| 18 | Frink's Sewer & Drain | 2,580.00 | 0.00 | 308.83 |
| 19 | Fastenal Company - Attn: Legal | 813.84 | 0.00 | 97.42 |
| 20 | Rockford Industrial Welding | 236.29 | 0.00 | 28.28 |
| 21 | CB&K Supply, Inc. | 348.12 | 0.00 | 41.67 |
| 24 | CB&K Supply, Inc. | 398.78 | 0.00 | 47.73 |
| 29 | CB&K Supply, Inc. | 73.59 | 0.00 | 8.81 |
| 30 | CB&K Supply, Inc. | 220.36 | 0.00 | 26.38 |
| 31 | CB&K Supply, Inc. | 346.18 | 0.00 | 41.44 |
| 36 | CB&K Supply, Inc. | 129.71 | 0.00 | 15.53 |
| 39 | CB&K Supply, Inc. | 3,846.47 | 0.00 | 460.43 |
| 40 | CB&K Supply, Inc. | 1,143.94 | 0.00 | 136.93 |
| 41 | CB&K Supply, Inc. | 110.28 | 0.00 | 13.20 |
| 42 | CB&K Supply, Inc. | 465.46 | 0.00 | 55.72 |
| 43 | CB&K Supply, Inc. | 165.89 | 0.00 | 19.86 |
| 44 | CB&K Supply, Inc. | 300.51 | 0.00 | 35.97 |
| 45 | CB&K Supply, Inc. | 191.25 | 0.00 | 22.89 |
| 46 | CB&K Supply, Inc. | 167.80 | 0.00 | 20.09 |
| 47 | CB&K Supply, Inc. | 1,635.95 | 0.00 | 195.83 |
| 48 | CB&K Supply, Inc. | 442.52 | 0.00 | 52.97 |
| 49 | CB&K Supply, Inc. | 67.96 | 0.00 | 8.13 |
| 50 | CB&K Supply, Inc. | 901.00 | 0.00 | 107.85 |
| 51 | CB&K Supply, Inc. | 139.00 | 0.00 | 16.64 |
| 52 | CB&K Supply, Inc. | 4,120.20 | 0.00 | 493.19 |
| 53 | CB&K Supply, Inc. | 171.41 | 0.00 | 20.52 |
| 54 | CB&K Supply, Inc. | 720.02 | 0.00 | 86.19 |
| 55 | CB&K Supply, Inc. | 360.04 | 0.00 | 43.10 |
| 57 | CB&K Supply, Inc. | 231.90 | 0.00 | 27.76 |
| 60 | CB&K Supply, Inc. | 9.66 | 0.00 | 1.16 |
| 61 | CB&K Supply, Inc. | 473.40 | 0.00 | 56.67 |
| 62U | Ferguson Enterprises, Inc. | 16,230.54 | 0.00 | 1,942.81 |
| 63 | CB&K Supply, Inc. | 24.70 | 0.00 | 2.96 |
| 64 | CB&K Supply, Inc. | 2,499.72 | 0.00 | 299.22 |

**UST Form 101-7-TFR (05/1/2011)**

| 65 | CB&K Supply, Inc. | 313.00 | 0.00 | 37.65 |
| 66 | Troy Lee Excavating, Inc. | 32,012.40 | 0.00 | 3,831.92 |
| 67 | CB&K Supply, Inc. | 79.39 | 0.00 | 9.50 |
| 68 | Stenstrom | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 35,687.06

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

**UST Form 101-7-TFR (05/1/2011)**