# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### WESTERN DIVISION

In re: SMELTZER SYSTEMS, INC.                §    Case No. 06-72110
                                             §
                                             §
Debtor(s)                                    §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JOSEPH D. OLSEN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $1,550.00          Assets Exempt: $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants: $38,634.06          Claims Discharged
                                                     Without Payment: $636,096.17

Total Expenses of Administration: $51,545.34

3) Total gross receipts of $ 179,859.43 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 89,680.03 (see **Exhibit 2**), yielded net receipts of $90,179.40 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $224,028.00 | $140,583.39 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 51,545.34 | 51,545.34 | 51,545.34 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 15,699.32 | 2,947.00 | 2,947.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 511,730.00 | 453,305.98 | 300,587.23 | 35,687.06 |
| **TOTAL DISBURSEMENTS** | $735,758.00 | $661,134.03 | $355,079.57 | $90,179.40 |

4) This case was originally filed under Chapter 7 on November 10, 2006. The case was pending for 75 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/11/2013                 By: /s/JOSEPH D. OLSEN
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCTS RECEIVABLE | 1121-000 | 75,967.11 |
| Refund for Workers Compensation Insurance | 1290-000 | 5,578.26 |
| 02 GMC Sonoma | 1129-000 | 3,800.00 |
| 97 Dodge van | 1129-000 | 1,300.00 |
| 95 Chevy Cheyene | 1129-000 | 1,900.00 |
| 97 GMC Sierra | 1129-000 | 1,850.00 |
| 01 GMC Savanna Gargo van | 1129-000 | 6,900.00 |
| 2000 Cargo Van | 1129-000 | 4,100.00 |
| 02 Chevy Cargo Van | 1129-000 | 9,000.00 |
| 99 Dodge Pickup | 1129-000 | 2,700.00 |
| 96 Chevy Pickup | 1129-000 | 1,950.00 |
| 98 GMC Sierra pickup | 1129-000 | 2,100.00 |
| 02 GMC Savanna Cargo Van | 1129-000 | 6,600.00 |
| 88 GMC Stakebed Truck | 1129-000 | 550.00 |
| 06 Load Trail Trailer | 1129-000 | 2,800.00 |
| Utility Trailer | 1129-000 | 700.00 |
| 195(?) Utility Trailer | 1129-000 | 270.00 |
| Office Equipment | 1129-000 | 5,745.50 |
| Machinery, fixtures & equipment | 1129-000 | 28,128.50 |
| Inventory | 1129-000 | 15,258.50 |
| 91 Chevy 400 pickup | 1229-000 | 1,150.00 |
| 06 IRS refund | 1224-000 | 809.00 |
| Interest Income | 1270-000 | 702.56 |
| **TOTAL GROSS RECEIPTS** | | $179,859.43 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 –FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Riverside Community Bank | 7/30/07 Order to pay secured claim (in part) | 8200-052 | 88,773.03 |
| Lynn Smeltzer | reimbursement in procuring vehicle title for 02 GMC Truck | 8500-002 | 69.00 |
| Smeltzer Clearwater Services | Per Ct. Order of 4/28 (A/R due Smeltzer Clearwater) | 8500-002 | 838.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $89,680.03 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22 | CB&K Supply, Inc. | 4120-000 | N/A | 1,033.97 | 0.00 | 0.00 |
| 23 | CB&K Supply, Inc. | 4120-000 | N/A | 442.10 | 0.00 | 0.00 |
| 25 | CB&K Supply, Inc. | 4120-000 | N/A | 5,677.57 | 0.00 | 0.00 |
| 26 | CB&K Supply, Inc. | 4120-000 | N/A | 1,056.31 | 0.00 | 0.00 |
| 27 | CB&K Supply, Inc. | 4120-000 | N/A | 19,742.36 | 0.00 | 0.00 |
| 28 | CB&K Supply, Inc. | 4120-000 | N/A | 4,785.72 | 0.00 | 0.00 |
| 32 | CB&K Supply, Inc. | 4120-000 | N/A | 24,702.28 | 0.00 | 0.00 |
| 33 | CB&K Supply, Inc. | 4120-000 | N/A | 1,159.18 | 0.00 | 0.00 |
| 34 | CB&K Supply, Inc. | 4120-000 | N/A | 11,772.85 | 0.00 | 0.00 |
| 35 | CB&K Supply, Inc. | 4120-000 | N/A | 1,004.21 | 0.00 | 0.00 |
| 37 | CB&K Supply, Inc. | 4120-000 | N/A | 12,226.60 | 0.00 | 0.00 |
| 38 | CB&K Supply, Inc. | 4120-000 | N/A | 39,445.83 | 0.00 | 0.00 |
| 56 | CB&K Supply, Inc. | 4120-000 | N/A | 104.32 | 0.00 | 0.00 |
| 58 | CB&K Supply, Inc. | 4120-000 | N/A | 1,159.18 | 0.00 | 0.00 |
| 59 | CB&K Supply, Inc. | 4120-000 | N/A | 2,667.75 | 0.00 | 0.00 |
| 62S | Ferguson Enterprises, Inc. | 4120-000 | N/A | 13,603.16 | 0.00 | 0.00 |
| NOTFILED | Riverside Community Bank | 4110-000 | 174,028.00 | N/A | N/A | 0.00 |
| NOTFILED | Riverside Community Bank | 4110-000 | 50,000.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $224,028.00 | $140,583.39 | $0.00 | $0.00 |

**EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOSEPH D. OLSEN | 2100-000 | N/A | 7,758.97 | 7,758.97 | 7,758.97 |
| JOSEPH D. OLSEN | 2200-000 | N/A | 1,469.28 | 1,469.28 | 1,469.28 |
| Yalden, Olsen & Willette | 3110-000 | N/A | 15,599.00 | 15,599.00 | 15,599.00 |
| Anderson Computer Services | 3991-000 | N/A | 360.00 | 360.00 | 360.00 |
| Maggio Truck Center, Inc. | 2420-000 | N/A | 150.00 | 150.00 | 150.00 |
| Director of Employment Security | 2820-000 | N/A | 85.16 | 85.16 | 85.16 |
| Internal Revenue Service | 2810-000 | N/A | 9.59 | 9.59 | 9.59 |
| Terry Firch | 3610-000 | N/A | 13,332.76 | 13,332.76 | 13,332.76 |
| Mailynn and Greg Smeltzer | 3991-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 266.90 | 266.90 | 266.90 |
| Action Auctioneering | 3610-000 | N/A | 540.00 | 540.00 | 540.00 |
| RSM McGladrey, Inc. | 3410-000 | N/A | 3,260.00 | 3,260.00 | 3,260.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 40.35 | 40.35 | 40.35 |
| RSM McGladrey | 3410-000 | N/A | 3,030.00 | 3,030.00 | 3,030.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 44.58 | 44.58 | 44.58 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 50.03 | 50.03 | 50.03 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 46.14 | 46.14 | 46.14 |
| The Bank of New York Mellon | 2600-000 | N/A | 107.34 | 107.34 | 107.34 |
| The Bank of New York Mellon | 2600-000 | N/A | 126.28 | 126.28 | 126.28 |
| The Bank of New York Mellon | 2600-000 | N/A | 114.52 | 114.52 | 114.52 |
| The Bank of New York Mellon | 2600-000 | N/A | 110.48 | 110.48 | 110.48 |
| The Bank of New York Mellon | 2600-000 | N/A | 121.67 | 121.67 | 121.67 |
| The Bank of New York Mellon | 2600-000 | N/A | 113.81 | 113.81 | 113.81 |
| The Bank of New York Mellon | 2600-000 | N/A | 120.84 | 120.84 | 120.84 |
| The Bank of New York Mellon | 2600-000 | N/A | 109.25 | 109.25 | 109.25 |
| The Bank of New York Mellon | 2600-000 | N/A | 112.79 | 112.79 | 112.79 |
| The Bank of New York Mellon | 2600-000 | N/A | 114.95 | 114.95 | 114.95 |
| The Bank of New York Mellon | 2600-000 | N/A | 143.85 | 143.85 | 143.85 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 80.79 | 80.79 | 80.79 |
| The Bank of New York Mellon | 2600-000 | N/A | 126.01 | 126.01 | 126.01 |

**UST Form 101-7-TDR (10/1/2010)**

| | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | N/A | $51,545.34 | $51,545.34 | $51,545.34 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 62P | Ferguson Enterprises, Inc. | 5800-000 | N/A | 15,699.32 | 2,947.00 | 2,947.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $15,699.32 | $2,947.00 | $2,947.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Yellow Book USA | 7100-000 | N/A | 3,432.00 | 3,432.00 | 410.81 |
| 2 | YCS Printing | 7100-000 | N/A | 103.26 | 103.26 | 12.36 |
| 3 | Youngs Consulting Services, Inc. | 7100-000 | 700.00 | 700.00 | 700.00 | 83.79 |
| 4 | Columbia Pipe & Supply | 7100-000 | 27,559.00 | 27,605.76 | 27,605.76 | 3,304.44 |
| 5 | Hodes | 7100-000 | N/A | 2,173.65 | 2,173.65 | 260.19 |
| 6 | Maffett's Advertising | 7100-000 | 200.00 | 210.00 | 210.00 | 25.14 |
| 7 | National Waterworks | 7100-000 | 5,132.00 | 5,345.52 | 5,345.52 | 639.86 |
| 8 | Connor Supply Company | 7100-000 | 12,965.00 | 12,989.56 | 12,989.56 | 1,554.87 |
| 9 | Lundberg Brothers Construction | 7100-000 | N/A | 11,342.00 | 11,342.00 | 1,357.65 |
| 10 | James M St Clair | 7100-000 | N/A | 28,582.13 | 28,582.13 | 3,421.31 |
| 11 | Kid's Spot | 7100-000 | 333.00 | 333.00 | 333.00 | 39.86 |
| 12 | Gregory & Marilynn Smeltzer | 7100-000 | 60,000.00 | 60,000.00 | 0.00 | 0.00 |
| 13 | McDermaids Roofing & Insulating Co | 7100-000 | 395.00 | 395.00 | 395.00 | 47.28 |
| 14 | Climate Control Co., Inc. | 7100-000 | 230.00 | 223.79 | 223.79 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | North Park Rental | 7100-000 | | 150.00 | 149.40 | 149.40 | 17.88 |
| 16 | BAVCO | 7100-000 | | 858.00 | 857.60 | 857.60 | 102.66 |
| 17 | Riverside Community Bank | 7100-000 | N/A | 224,270.65 | 131,551.90 | 15,746.92 |
| 18 | Frink's Sewer & Drain | 7100-000 | N/A | 2,580.00 | 2,580.00 | 308.83 |
| 19 | Fastenal Company - Attn: Legal | 7100-000 | N/A | 813.84 | 813.84 | 97.42 |
| 20 | Rockford Industrial Welding | 7100-000 | N/A | 236.29 | 236.29 | 28.28 |
| 21 | CB&K Supply, Inc. | 7100-000 | N/A | 348.12 | 348.12 | 0.00 |
| 24 | CB&K Supply, Inc. | 7100-000 | N/A | 398.78 | 398.78 | 0.00 |
| 29 | CB&K Supply, Inc. | 7100-000 | N/A | 73.59 | 73.59 | 0.00 |
| 30 | CB&K Supply, Inc. | 7100-000 | N/A | 220.36 | 220.36 | 0.00 |
| 31 | CB&K Supply, Inc. | 7100-000 | N/A | 346.18 | 346.18 | 0.00 |
| 36 | CB&K Supply, Inc. | 7100-000 | N/A | 129.71 | 129.71 | 0.00 |
| 39 | CB&K Supply, Inc. | 7100-000 | N/A | 3,846.47 | 3,846.47 | 0.00 |
| 40 | CB&K Supply, Inc. | 7100-000 | N/A | 1,143.94 | 1,143.94 | 0.00 |
| 41 | CB&K Supply, Inc. | 7100-000 | N/A | 110.28 | 110.28 | 0.00 |
| 42 | CB&K Supply, Inc. | 7100-000 | N/A | 465.46 | 465.46 | 0.00 |
| 43 | CB&K Supply, Inc. | 7100-000 | N/A | 165.89 | 165.89 | 0.00 |
| 44 | CB&K Supply, Inc. | 7100-000 | N/A | 300.51 | 300.51 | 0.00 |
| 45 | CB&K Supply, Inc. | 7100-000 | N/A | 191.25 | 191.25 | 0.00 |
| 46 | CB&K Supply, Inc. | 7100-000 | N/A | 167.80 | 167.80 | 0.00 |
| 47 | CB&K Supply, Inc. | 7100-000 | N/A | 1,635.95 | 1,635.95 | 0.00 |
| 48 | CB&K Supply, Inc. | 7100-000 | N/A | 442.52 | 442.52 | 0.00 |
| 49 | CB&K Supply, Inc. | 7100-000 | N/A | 67.96 | 67.96 | 0.00 |
| 50 | CB&K Supply, Inc. | 7100-000 | N/A | 901.00 | 901.00 | 0.00 |
| 51 | CB&K Supply, Inc. | 7100-000 | N/A | 139.00 | 139.00 | 0.00 |
| 52 | CB&K Supply, Inc. | 7100-000 | N/A | 4,120.20 | 4,120.20 | 0.00 |
| 53 | CB&K Supply, Inc. | 7100-000 | N/A | 171.41 | 171.41 | 0.00 |
| 54 | CB&K Supply, Inc. | 7100-000 | N/A | 720.02 | 720.02 | 0.00 |
| 55 | CB&K Supply, Inc. | 7100-000 | N/A | 360.04 | 360.04 | 0.00 |
| 57 | CB&K Supply, Inc. | 7100-000 | N/A | 231.90 | 231.90 | 0.00 |
| 60 | CB&K Supply, Inc. | 7100-000 | N/A | 9.66 | 9.66 | 0.00 |
| 61 | CB&K Supply, Inc. | 7100-000 | N/A | 473.40 | 473.40 | 0.00 |
| 62U | Ferguson Enterprises, Inc. | 7100-000 | N/A | 16,230.54 | 16,230.54 | 1,942.81 |
| 63 | CB&K Supply, Inc. | 7100-000 | N/A | 24.70 | 24.70 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | CB&K Supply, Inc. | 7100-000 | N/A | 2,499.72 | 2,499.72 | 0.00 |
| 65 | CB&K Supply, Inc. | 7100-000 | N/A | 481.60 | 481.60 | 0.00 |
| 66 | Troy Lee Excavating, Inc. | 7100-000 | 32,012.00 | 32,012.40 | 32,012.40 | 3,831.92 |
| 67 | CB&K Supply, Inc. | 7100-000 | N/A | 79.39 | 79.39 | 0.00 |
| 68 | Stenstrom | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Ferguson Thrall | 7100-000 | 45,920.00 | N/A | N/A | 0.00 |
| NOTFILED | Fire & Safety, Inc. | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Fastenal, Inc. | 7100-000 | 627.00 | N/A | N/A | 0.00 |
| NOTFILED | First Supply Rockford % First Supply Madison | 7100-000 | 15,378.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Rockford | 7100-000 | 2,523.00 | N/A | N/A | 0.00 |
| NOTFILED | Fleet One, LLC    MSC30425 | 7100-000 | 3,874.00 | N/A | N/A | 0.00 |
| NOTFILED | Hodes | 7100-000 | 2,894.00 | N/A | N/A | 0.00 |
| NOTFILED | Johnstone Supply, Inc. | 7100-000 | 635.00 | N/A | N/A | 0.00 |
| NOTFILED | Grainger Supply | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | CBK Supply, Inc. | 7100-000 | 190,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Frink's, Inc. | 7100-000 | 2,670.00 | N/A | N/A | 0.00 |
| NOTFILED | Capital One Bank Bankruptcy Department | 7100-000 | 7,474.00 | N/A | N/A | 0.00 |
| NOTFILED | ABC Supply | 7100-000 | 522.00 | N/A | N/A | 0.00 |
| NOTFILED | Anderson Computer Services | 7100-000 | 1,031.00 | N/A | N/A | 0.00 |
| NOTFILED | Blackhawk Communications | 7100-000 | 86.00 | N/A | N/A | 0.00 |
| NOTFILED | Bob's Hardware | 7100-000 | 74.00 | N/A | N/A | 0.00 |
| NOTFILED | B&H Industries | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | King Cut Concrete Cutters, Inc. | 7100-000 | 1,775.00 | N/A | N/A | 0.00 |
| NOTFILED | Austin Mechanical Sales, Inc. | 7100-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | Lift Works, Inc. | 7100-000 | 284.00 | N/A | N/A | 0.00 |
| NOTFILED | Test Guage Industries, Inc. | 7100-000 | 256.00 | N/A | N/A | 0.00 |
| NOTFILED | Thompson Hopps, INc. | 7100-000 | 13,183.00 | N/A | N/A | 0.00 |
| NOTFILED | Super Mix, Inc. | 7100-000 | 308.00 | N/A | N/A | 0.00 |
| NOTFILED | Twin City Supply | 7100-000 | 1,769.00 | N/A | N/A | 0.00 |
| NOTFILED | Steiner Electric Co. | 7100-000 | 217.00 | N/A | N/A | 0.00 |
| NOTFILED | United Parcel Service | 7100-000 | 8.00 | N/A | N/A | 0.00 |
| NOTFILED | Yellow Book USA | 7100-000 | 2,019.00 | N/A | N/A | 0.00 |
| NOTFILED | Zee Medical | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | YCS Printing | 7100-000 | 90.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Sign's Now | 7100-000 | 720.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Wireless One, Inc. | 7100-000 | 66.00 | N/A | N/A | 0.00 |
| NOTFILED | Rockford Industrial Welding | 7100-000 | 1,033.00 | N/A | N/A | 0.00 |
| NOTFILED | Mobil Lube Express | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | Neenah Foundry, Inc. | 7100-000 | 206.00 | N/A | N/A | 0.00 |
| NOTFILED | Mark St. Clair | 7100-000 | 28,582.00 | N/A | N/A | 0.00 |
| NOTFILED | Nicholson Hardware | 7100-000 | 2,783.00 | N/A | N/A | 0.00 |
| NOTFILED | Lundberg Brothers Construction | 7100-000 | 20,959.00 | N/A | N/A | 0.00 |
| NOTFILED | Northern IL Insulation, Inc. | 7100-000 | 10,070.00 | N/A | N/A | 0.00 |
| NOTFILED | R.H. Donnelley | 7100-000 | 1,082.00 | N/A | N/A | 0.00 |
| NOTFILED | Rock Valley Culligan | 7100-000 | 10,228.00 | N/A | N/A | 0.00 |
| NOTFILED | Pomps Tire Service | 7100-000 | 590.00 | N/A | N/A | 0.00 |
| NOTFILED | Plumbmaster Professional Gorup | 7100-000 | 780.00 | N/A | N/A | 0.00 |
| | United States Bankruptcy Court | 7100-000 | N/A | 2,452.78 | 2,452.78 | 2,452.78 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $511,730.00 | $453,305.98 | $300,587.23 | $35,687.06 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 06-72110 | **Trustee:**      (330400)   JOSEPH D. OLSEN |
| **Case Name:**   SMELTZER SYSTEMS, INC. | **Filed (f) or Converted (c):** 11/10/06 (f) |
| | **§341(a) Meeting Date:**  12/14/06 |
| **Period Ending:** 02/11/13 | **Claims Bar Date:**   03/19/07 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) DA=§554(c) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | ACCTS RECEIVABLE | 342,580.00 | 150,000.00 | | 75,967.11 | FA |
| 2 | CASH/DEPOSITS | 1,300.00 | 0.00 | DA | 0.00 | FA |
| 3 | Refund for Workers Compensation Insurance  (u) | Unknown | 5,578.26 | | 5,578.26 | FA |
| 4 | Customer List | Unknown | 0.00 | DA | 0.00 | FA |
| 5 | 02 GMC Sonoma | 5,000.00 | Unknown | | 3,800.00 | FA |
| 6 | 97 Dodge van | 1,500.00 | Unknown | | 1,300.00 | FA |
| 7 | 95 Chevy Cheyene | 4,000.00 | Unknown | | 1,900.00 | FA |
| 8 | 97 GMC Sierra | 3,000.00 | Unknown | | 1,850.00 | FA |
| 9 | 01 GMC Savanna Gargo van | 15,000.00 | Unknown | | 6,900.00 | FA |
| 10 | 2000 Cargo Van | 12,000.00 | Unknown | | 4,100.00 | FA |
| 11 | 02 Chevy Cargo Van | 17,000.00 | Unknown | | 9,000.00 | FA |
| 12 | 99 Dodge Pickup | 3,500.00 | Unknown | | 2,700.00 | FA |
| 13 | 96 Chevy Pickup | 4,000.00 | Unknown | | 1,950.00 | FA |
| 14 | 98 GMC Sierra pickup | 5,000.00 | Unknown | | 2,100.00 | FA |
| 15 | 02 GMC Savanna Cargo Van | 17,000.00 | Unknown | | 6,600.00 | FA |
| 16 | 88 GMC Stakebed Truck | 1,000.00 | Unknown | | 550.00 | FA |
| 17 | 87 Chevy Pickup | 250.00 | Unknown | DA | 0.00 | FA |
| 18 | 06 Load Trail Trailer | 3,000.00 | Unknown | | 2,800.00 | FA |
| 19 | Utility Trailer | 500.00 | Unknown | | 700.00 | FA |
| 20 | 195(?) Utility Trailer | 1,500.00 | Unknown | | 270.00 | FA |
| 21 | Office Equipment | 10,000.00 | Unknown | | 5,745.50 | FA |
| 22 | Machinery, fixtures & equipment | 50,000.00 | Unknown | | 28,128.50 | FA |
| 23 | Inventory | 27,000.00 | Unknown | | 15,258.50 | FA |
| 24 | 91 Chevy 400 pickup  (u) | 0.00 | Unknown | | 1,150.00 | FA |
| 25 | 06 IRS refund  (u) | Unknown | 809.00 | | 809.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 702.56 | FA |
| 26 | **Assets    Totals** (Excluding unknown values) | **$524,130.00** | **$156,387.26** | | **$179,859.43** | **$0.00** |

Exhibit 8

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: 06-72110 | Trustee: (330400) JOSEPH D. OLSEN |
| Case Name: SMELTZER SYSTEMS, INC. | Filed (f) or Converted (c): 11/10/06 (f) |
| | §341(a) Meeting Date: 12/14/06 |
| Period Ending: 02/11/13 | Claims Bar Date: 03/19/07 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)  Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities Affecting Case Closing:**

Initial Projected Date Of Final Report (TFR):     December 30, 2008          Current Projected Date Of Final Report (TFR):     August 6, 2012  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-72110 | |
| **Case Name:** | SMELTZER SYSTEMS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***5078 | |
| **Period Ending:** | 02/11/13 | |

| | |
|---|---|
| **Trustee:** | JOSEPH D. OLSEN (330400) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****57-65 - Money Market Account |
| **Blanket Bond:** | $820,095.60  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/06 | {1} | Wal Mart | Acct. Rec. (Inv. #21699) | 1121-000 | 209.00 | | 209.00 |
| 11/22/06 | {1} | J.T. & T. LLC | Acct. Rev. (Inv. #21771) | 1121-000 | 77.00 | | 286.00 |
| 11/22/06 | {1} | OSSA, Inc. | Acct. Rec. (Inv. #21808) | 1121-000 | 407.91 | | 693.91 |
| 11/22/06 | {1} | Plumbers & Pipefitters UA Local #23 | Acct. Rec. (06.75 & 06.76) | 1121-000 | 1,300.00 | | 1,993.91 |
| 11/22/06 | {1} | Siemens | Acct. Rec. (Inv. #21559) | 1121-000 | 83.50 | | 2,077.41 |
| 11/22/06 | {1} | Title Underwriters Agency | Acct. Rec. (R.E. closing re: 4034 Tesa Rd., Rkfd) | 1121-000 | 35.00 | | 2,112.41 |
| 11/22/06 | {1} | Harlem Community Center | Acct. Rec. (Inv. #21825) | 1121-000 | 169.29 | | 2,281.70 |
| 11/27/06 | {1} | Adamson Lane Beef-A-Roo, Inc. | Accts. Rec. - Inv. #21786 | 1121-000 | 164.99 | | 2,446.69 |
| 11/27/06 | {1} | Carol & John Bender | Acct. Rec. | 1121-000 | 698.75 | | 3,145.44 |
| 11/27/06 | {1} | Jodi Bigall | Acct. Rec. | 1121-000 | 1,340.25 | | 4,485.69 |
| 11/27/06 | {1} | Anderson - Lexus of Rockford | Acct. Rec. | 1121-000 | 1,444.00 | | 5,929.69 |
| 11/27/06 | {1} | Automatic Fire Systems, Inc. | Acct. Rec. | 1121-000 | 139.50 | | 6,069.19 |
| 11/27/06 | {1} | Franklin Wire & Display, Inc. | Acct Rec. | 1121-000 | 124.75 | | 6,193.94 |
| 11/27/06 | {1} | Habaneros Mexican Grill & Salsa Bar, LLC | Acct Rec. (Inv. #19643 & 21281) | 1121-000 | 1,944.20 | | 8,138.14 |
| 11/27/06 | {1} | Paris Construction Co. | Acct. Rec. (Inv. #21668 & #21527) | 1121-000 | 1,585.70 | | 9,723.84 |
| 11/27/06 | {1} | Plaza Beef-A-Roo, Inc. | Acct. Rec. (Inv. #21758) | 1121-000 | 609.00 | | 10,332.84 |
| 11/27/06 | {1} | Poplar Grove United Methodist Church | Acct. Rec. | 1121-000 | 387.00 | | 10,719.84 |
| 11/27/06 | {1} | River Tower Venture | Acct. Rec. | 1121-000 | 371.00 | | 11,090.84 |
| 11/27/06 | {1} | Rockford Title Company | Acct. Rec. (re: June L. Shigley) | 1121-000 | 35.00 | | 11,125.84 |
| 11/27/06 | {1} | Rockford Title Company | Acct. Rec. (Re: Michael Bivins) | 1121-000 | 35.00 | | 11,160.84 |
| 11/27/06 | {1} | James R. Sanger | Acct. Rec. | 1121-000 | 1,392.45 | | 12,553.29 |
| 11/27/06 | {1} | Scott A. Seebruck | Acct. Rec. (Inv. #21811) | 1121-000 | 539.31 | | 13,092.60 |
| 11/27/06 | {1} | Sems & Specials, Inc. | Acct. Rec. (Inv. #21787) | 1121-000 | 161.00 | | 13,253.60 |
| 11/27/06 | {1} | Skyrise Apartments | Acct. Rec. | 1121-000 | 161.00 | | 13,414.60 |
| 11/27/06 | {1} | Springfield Electric | Acct. Rec. | 1121-000 | 145.00 | | 13,559.60 |
| 11/27/06 | {1} | Tinker Swiss Cottage Museum | Acct. Rec. (Inv. #21816) | 1121-000 | 203.00 | | 13,762.60 |
| 11/27/06 | {1} | Title Underwriters Agency | Acct. Rec. | 1121-000 | 35.00 | | 13,797.60 |
| 11/27/06 | {1} | Title Underwriters Agency | Acct. Rec. | 1121-000 | 35.00 | | 13,832.60 |
| 11/27/06 | {1} | Title Underwriters Agency | Acct. Rec. | 1121-000 | 35.00 | | 13,867.60 |
| 11/27/06 | {1} | Title Underwriters Agency | Acct. Rec. | 1121-000 | 35.00 | | 13,902.60 |
| 11/27/06 | {1} | Title Underwriters Agency | Acct. Rec. | 1121-000 | 35.00 | | 13,937.60 |
| 11/27/06 | {1} | Walgreens | Acct. Rec. | 1121-000 | 225.00 | | 14,162.60 |
| 11/27/06 | {1} | Wal Mart | Acct. Rec. | 1121-000 | 290.74 | | 14,453.34 |
| 11/27/06 | {1} | Wal Mart | Acct. Rec. | 1121-000 | 119.00 | | 14,572.34 |

| | | | | Subtotals : | $14,572.34 | $0.00 | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 06-72110 | |
| Case Name: | SMELTZER SYSTEMS, INC. | |
| | | |
| Taxpayer ID #: | **-***5078 | |
| Period Ending: | 02/11/13 | |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****57-65 - Money Market Account |
| Blanket Bond: | $820,095.60  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/27/06 | {1} | Wal Mart | Acct. Rec. | 1121-000 | 119.00 | | 14,691.34 |
| 11/27/06 | {1} | Weis Morris | Acct. Rec. | 1121-000 | 163.63 | | 14,854.97 |
| 11/27/06 | {1} | Zion Development Corp. | Acct. Rec. (Inv. #21789) | 1121-000 | 287.00 | | 15,141.97 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.57 | | 15,142.54 |
| 12/06/06 | {1} | Anderson Toyota | Acct. Rec. (Inv. #21824) | 1121-000 | 342.00 | | 15,484.54 |
| 12/06/06 | {1} | Applebee's | Acct. Rec. | 1121-000 | 189.50 | | 15,674.04 |
| 12/06/06 | {1} | Applebee's | Acct. Rec. | 1121-000 | 255.95 | | 15,929.99 |
| 12/06/06 | {1} | Cincinnati Automation & Test | Acct. Rec. | 1121-000 | 203.00 | | 16,132.99 |
| 12/06/06 | {1} | City of Rockford | Acct. Rec. (Inv.#21788) | 1121-000 | 680.00 | | 16,812.99 |
| 12/06/06 | {1} | Don Pablo's | Acct. Rec. (Inv. #21733 & 21747) | 1121-000 | 316.72 | | 17,129.71 |
| 12/06/06 | {1} | Leigh Erickson | Acct. Rec. (Inv. #21702) | 1121-000 | 102.79 | | 17,232.50 |
| 12/06/06 | {1} | Hair Illusions | Acct. Rec. (Inv. #21648) | 1121-000 | 200.76 | | 17,433.26 |
| 12/06/06 | {1} | Heartland Financial | Acct. Rec. (Inv.#21827) | 1121-000 | 126.50 | | 17,559.76 |
| 12/06/06 | {1} | Ronald Heinzeroth Bldg. Acct. | Acct. Rec. (Inv. #21795) | 1121-000 | 322.00 | | 17,881.76 |
| 12/06/06 | {1} | Bryan E. Holder | Acct. Rec. (Inv. #21697) | 1121-000 | 35.00 | | 17,916.76 |
| 12/06/06 | {1} | Kokoszka & Janczur, PC | Acct. Rec. (Re: kj23300) | 1121-000 | 35.00 | | 17,951.76 |
| 12/06/06 | {1} | Kroger | Acct. Rec. (Inv.#21780) | 1121-000 | 161.00 | | 18,112.76 |
| 12/06/06 | {1} | Metroplitan Title Co. | Acct. Rec. (St. Clair/Sholin) | 1121-000 | 35.00 | | 18,147.76 |
| 12/06/06 | {1} | Midwest Management & Properties,<br>LLC | Acct. Rec. (Inv. #21410 & 21357) | 1121-000 | 979.25 | | 19,127.01 |
| 12/06/06 | {1} | Tara Kant Nigam | Acct. Rec. (Inv. #21475) | 1121-000 | 251.75 | | 19,378.76 |
| 12/06/06 | {1} | Orput Development Two LLC | Acct. Rec. (Inv.#21790) | 1121-000 | 245.00 | | 19,623.76 |
| 12/06/06 | {1} | Rockford Fabricators, Inc. | Acct. Rec. (Inv. #110906) | 1121-000 | 438.50 | | 20,062.26 |
| 12/06/06 | {1} | Rockford College | Acct. Rec. (Inv. #20062) | 1121-000 | 519.21 | | 20,581.47 |
| 12/06/06 | {1} | Rockford Title Company | Acct. Rec.  (Foster/Hultman) | 1121-000 | 35.00 | | 20,616.47 |
| 12/06/06 | {1} | Spring Creek Meadows Office | Acct. Rec. (Re #21709) | 1121-000 | 130.76 | | 20,747.23 |
| 12/06/06 | {1} | Title Underwriters | Acct. Rec. (Frank/Beranek) | 1121-000 | 50.00 | | 20,797.23 |
| 12/06/06 | {1} | Title Underwriters Agency | Acct. Rec. (Ortiz/Schmit) | 1121-000 | 35.00 | | 20,832.23 |
| 12/06/06 | {1} | Walgreens | Acct. Rec. (Inv. #21607) | 1121-000 | 209.50 | | 21,041.73 |
| 12/11/06 | {1} | Wal Mart | Acct. Rec. | 1121-000 | 243.75 | | 21,285.48 |
| 12/11/06 | {1} | Wal Mart | Acct. Rec. | 1121-000 | 196.00 | | 21,481.48 |
| 12/11/06 | {1} | Amcore Bank | Acct. Rec. (balance of petty cash drawer) | 1121-000 | 23.73 | | 21,505.21 |
| 12/20/06 | {1} | Applied Products, Inc. | Acct Rec. (Inv. #67255) | 1121-000 | 2,408.00 | | 23,913.21 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 12.46 | | 23,925.67 |
| 01/04/07 | {1} | Bennett Construction, Inc. | Acct. Rec. | 1121-000 | 1,547.51 | | 25,473.18 |
| 01/04/07 | {1} | Title Underwriters Agency | Wilcox - 3201 Carefree Dr., Rkfd (Water<br>Certificate) | 1121-000 | 35.00 | | 25,508.18 |

|  |  | Subtotals : | $10,935.84 | $0.00 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-72110 | |
| **Case Name:** | SMELTZER SYSTEMS, INC. | |

| | |
|---|---|
| **Trustee:** | JOSEPH D. OLSEN (330400) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****57-65 - Money Market Account |
| **Blanket Bond:** | $820,095.60  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** | **-***5078 |
| **Period Ending:** | 02/11/13 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/07 | {1} | Kathleen M. Lazar | Acct. Rec. - Inv. #21614 | 1121-000 | 119.00 | | 25,627.18 |
| 01/12/07 | {1} | Fridh Corporation | Acct. Rec. (#13447) | 1121-000 | 161.00 | | 25,788.18 |
| 01/12/07 | {1} | Safety Meeting Outlines, Inc. | Acct. Rec. (refund for cancellation #18595) | 1121-000 | 34.00 | | 25,822.18 |
| 01/12/07 | {1} | Packard Excavating | Acct. Rec. (Ref #21826) | 1121-000 | 1,341.50 | | 27,163.68 |
| 01/12/07 | {1} | DB Metal Finishing | Acct. Rec. (#21436) | 1121-000 | 550.00 | | 27,713.68 |
| 01/12/07 | {1} | NLT Title | Acct. Rec. (Telfer/Pausing - 4104 Aspen Cir., Rkfd) | 1121-000 | 35.00 | | 27,748.68 |
| 01/12/07 | {1} | Chain Store Maintenance | Acct. Rec (Ref #21460 - $825.40 & #21682 - $77.00) | 1121-000 | 902.40 | | 28,651.08 |
| 01/12/07 | {1} | LubePro's International, Inc. | Acct. Rec. (Inv. #21636) | 1121-000 | 545.00 | | 29,196.08 |
| 01/12/07 | {1} | Taco Bell | Acct. Rec. (Inv. #21804) | 1121-000 | 161.00 | | 29,357.08 |
| 01/12/07 | {1} | Pierce | Acct. Rec. (Inv. #21781) | 1121-000 | 252.00 | | 29,609.08 |
| 01/12/07 | {1} | Fitzgerald Funeral Home & Crematory | Acct. Rec. (Inv. #21673) | 1121-000 | 119.00 | | 29,728.08 |
| 01/12/07 | {1} | Title Underwriters Agency | Acct. Rec. (4003 Linden Rd) | 1121-000 | 35.00 | | 29,763.08 |
| 01/19/07 | {1} | Ruffolo Properties, LLC | Acct. Rec. | 1121-000 | 232.16 | | 29,995.24 |
| 01/19/07 | {1} | Security Title, Inc. | Acct. Rec. (2916 Ridge Ave) water certificate | 1121-000 | 35.00 | | 30,030.24 |
| 01/19/07 | {1} | Servicom, LLC | Acct. Rec. Inv> #21798 | 1121-000 | 345.25 | | 30,375.49 |
| 01/19/07 | {1} | Goodwill Industries of Norther Illinois | Acct. Rec. (Inv. #21644 & 21645) | 1121-000 | 322.00 | | 30,697.49 |
| 01/19/07 | | To Account #*******5766 | Pay Anderson Computer Ser re: clean up computers & backups | 9999-000 | | 360.00 | 30,337.49 |
| 01/25/07 | | To Account #*******5766 | To pay towing charges ($150) & Auctioneer's fees & expenses. | 9999-000 | | 13,500.00 | 16,837.49 |
| 01/26/07 | {1} | Lamb Assembly & Test, LLC | Acct. Rec. (Inv. 21823) | 1121-000 | 308.00 | | 17,145.49 |
| 01/26/07 | {1} | Best Western Clock Tower | Acct. Rec. (inv. #21821) | 1121-000 | 2,920.70 | | 20,066.19 |
| 01/26/07 | {1} | Kroger | Acct. Rec. # | 1121-000 | 305.18 | | 20,371.37 |
| 01/26/07 | {1} | Rockford Title Company | Acct. Rec. (703 Kishwaukee St.) | 1121-000 | 70.00 | | 20,441.37 |
| 01/26/07 | {1} | Rockford Title Company | Acct. Rec. (613 Union St.) | 1121-000 | 50.00 | | 20,491.37 |
| 01/26/07 | | Action Auctioneering | Proceeds from auction on 1/13/07 | | | 87,802.50 | 108,293.87 |
| | {5} | | 02 GMC Sanoma | 3,800.00 | 1129-000 | | 108,293.87 |
| | {6} | | Dodge van 97 | 1,300.00 | 1129-000 | | 108,293.87 |
| | {7} | | 95 Chevy Cheyene | 1,900.00 | 1129-000 | | 108,293.87 |
| | {8} | | GMC Sierra | 1,850.00 | 1129-000 | | 108,293.87 |
| | {9} | | GMC Savanna Cargo Van | 6,900.00 | 1129-000 | | 108,293.87 |
| | {10} | | Cargo van | 4,100.00 | 1129-000 | | 108,293.87 |
| | {12} | | Dodge pickup 99 | 2,700.00 | 1129-000 | | 108,293.87 |

Subtotals :       $96,645.69       $13,860.00

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 06-72110 |
| **Case Name:** | SMELTZER SYSTEMS, INC. |

| | |
|---|---|
| **Trustee:** | JOSEPH D. OLSEN (330400) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****57-65 - Money Market Account |

| | |
|---|---|
| **Taxpayer ID #:** | **-***5078 |
| **Period Ending:** | 02/11/13 |

| | |
|---|---|
| **Blanket Bond:** | $820,095.60  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {13} | | Chevy pickup 96 | 1,950.00 | 1129-000 | | | 108,293.87 |
| | {14} | | GMC Sierra pickup | 2,100.00 | 1129-000 | | | 108,293.87 |
| | {15} | | Savanna Cargo Van 02 | 6,600.00 | 1129-000 | | | 108,293.87 |
| | {16} | | GMC Stakebed truck 88 | 550.00 | 1129-000 | | | 108,293.87 |
| | {18} | | Load Trail Trailer | 2,800.00 | 1129-000 | | | 108,293.87 |
| | {24} | | Chevy 400 pickup 91 | 1,150.00 | 1229-000 | | | 108,293.87 |
| | {19} | | Utility Trailer | 700.00 | 1129-000 | | | 108,293.87 |
| | {20} | | Uility Trailer 54 | 270.00 | 1129-000 | | | 108,293.87 |
| | {21} | | Proceeds prorated<br>based on gross proceeds<br>& colum 2 values | 5,745.50 | 1129-000 | | | 108,293.87 |
| | {22} | | Proceeds prorated<br>based on gross proceeds<br>& column 2 values | 28,128.50 | 1129-000 | | | 108,293.87 |
| | {23} | | Proceeds prorated<br>based on gross proceeds<br>& column #2 values | 15,258.50 | 1129-000 | | | 108,293.87 |
| 01/30/07 | | To Account #*******5766 | Transfer funds to pay taxes | | 9999-000 | | 94.75 | 108,199.12 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | 19.76 | | 108,218.88 |
| 02/07/07 | {1} | Kroger | Acct. Rec. | | 1121-000 | 1,148.21 | | 109,367.09 |
| 02/07/07 | {1} | A-1 Restoration, Inc. | Acct. Rec. (ref #21723) | | 1121-000 | 319.50 | | 109,686.59 |
| 02/07/07 | {1} | Lowe's | Acct. Rec. | | 1121-000 | 203.00 | | 109,889.59 |
| 02/09/07 | {3} | Auto-Owners Insurance | Worker compensation refund | | 1290-000 | 5,578.26 | | 115,467.85 |
| 02/20/07 | {1} | Rockford Structures Construction<br>Co. | Acct. Rec. (pymt #3) | | 1121-000 | 1,025.84 | | 116,493.69 |
| 02/22/07 | {1} | Metal Finishing | Acct Rec. (Inv. #21831) | | 1121-000 | 666.46 | | 117,160.15 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | 56.19 | | 117,216.34 |
| 03/13/07 | {1} | Hans Fleissner Builder | Accts Rec. | | 1121-000 | 13,109.85 | | 130,326.19 |
| 03/13/07 | {1} | ComEd | over pymt credit | | 1121-000 | 0.78 | | 130,326.97 |
| 03/30/07 | {1} | Metropolitan Title Co. | Novoa/Shaw - 2003 Sherman Ave. | | 1121-000 | 35.00 | | 130,361.97 |
| 03/30/07 | {1} | Metropolitan Title Co. | Billups/Sorensen - 2704 Bluffside Dr. | | 1121-000 | 35.00 | | 130,396.97 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | 66.32 | | 130,463.29 |
| 04/04/07 | {1} | Title Underwriters Agency | Kudlacik/Hubbard - 411 Foster, Rkfd (Inv.<br>#21640 water Cert) | | 1121-000 | 35.00 | | 130,498.29 |
| 04/04/07 | | To Account #*******5766 | Per 3/30/07 Order to pay administrative exp. | | 9999-000 | | 4,000.00 | 126,498.29 |
| 04/11/07 | {1} | Lowe's | Acct. Rec. - Inv. #21617 | | 1121-000 | 144.00 | | 126,642.29 |
| 04/16/07 | {1} | Metropolitan Title Co. | Re: #231637 | | 1121-000 | 35.00 | | 126,677.29 |

| | | | | |
|---|---|---|---|---|
| | | Subtotals : | $22,478.17 | $4,094.75 |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-72110 |
| Case Name: | SMELTZER SYSTEMS, INC. |
| Taxpayer ID #: | **-***5078 |
| Period Ending: | 02/11/13 |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****57-65 - Money Market Account |
| Blanket Bond: | $820,095.60  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/07 | {1} | JP Cullen & Sons, Inc. | Acct. Rec. - Inv. #21642 | 1121-000 | 770.00 | | 127,447.29 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 70.26 | | 127,517.55 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 70.36 | | 127,587.91 |
| 06/01/07 | {1} | Title Underwriters Agency | Zomok/Macias (1607 Barton Blvd | 1121-000 | 35.00 | | 127,622.91 |
| 06/01/07 | {1} | Rockford Title Co. | Leary - 529 Welty Ave. | 1121-000 | 35.00 | | 127,657.91 |
| 06/05/07 | {1} | Metropolitan Title Co. | Kessling - 12th Ave. | 1121-000 | 35.00 | | 127,692.91 |
| 06/25/07 | {1} | Chain Store Maintenance | Ref. #21692 | 1121-000 | 127.00 | | 127,819.91 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 65.90 | | 127,885.81 |
| 07/03/07 | {1} | Metropolitan Title Co. | Oller/Barrera - 2923 Kentwood Pkwy | 1121-000 | 35.00 | | 127,920.81 |
| 07/16/07 | {25} | IRS | 2006 tax refund | 1224-000 | 809.00 | | 128,729.81 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 71.47 | | 128,801.28 |
| 07/31/07 | | To Account #*******5766 | Pay secured clm (in part) per 7/30/07 Order | 9999-000 | | 88,773.03 | 40,028.25 |
| 08/16/07 | {1} | Hayes Beer Company of Rockford | pymt  of invoice | 1121-000 | 110.00 | | 40,138.25 |
| 08/20/07 | {1} | Hayes Beer Distribution Co. of<br>Rockford | Inv. #1114 | 1121-000 | 45.00 | | 40,183.25 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 22.11 | | 40,205.36 |
| 09/06/07 | {1} | MPEC | Acct Rec | 1121-000 | 683.00 | | 40,888.36 |
| 09/14/07 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/01/2007 FOR CASE<br>#06-72110, Bond #016018067<br>Voided on 09/14/07 | 2300-003 | | 176.09 | 40,712.27 |
| 09/14/07 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/01/2007 FOR CASE<br>#06-72110, Bond #016018067<br>Voided: check issued on 09/14/07 | 2300-003 | | -176.09 | 40,888.36 |
| 09/14/07 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 06/01/2007 FOR CASE<br>#06-72110, Bond #016018067 | 2300-000 | | 266.90 | 40,621.46 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 20.24 | | 40,641.70 |
| 10/25/07 | | To Account #*******5766 | Pay Debtor for 02 GMC truck title | 9999-000 | | 52.00 | 40,589.70 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 23.87 | | 40,613.57 |
| 11/15/07 | {11} | Action Auctioneering | 02 Chevy Cargo Van | 1129-000 | 9,000.00 | | 49,613.57 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 22.93 | | 49,636.50 |
| 12/12/07 | | To Account #*******5766 | Per Ct. Order 12/10/07 - pay auctioneer | 9999-000 | | 540.00 | 49,096.50 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 25.10 | | 49,121.60 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 22.46 | | 49,144.06 |
| 02/29/08 | {1} | ComEd | refund on utility | 1121-000 | 2.48 | | 49,146.54 |

| | | | Subtotals : | | $12,101.18 | $89,631.93 | |

{} Asset reference(s)

Printed: 02/11/2013 09:17 AM    V.13.11

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 06-72110 | Trustee: | JOSEPH D. OLSEN (330400) |
|---|---|---|---|
| Case Name: | SMELTZER SYSTEMS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****57-65 - Money Market Account |
| Taxpayer ID #: | **-***5078 | Blanket Bond: | $820,095.60  (per case limit) |
| Period Ending: | 02/11/13 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 10.08 | | 49,156.62 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 9.13 | | 49,165.75 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 6.85 | | 49,172.60 |
| 04/30/08 | | To Account #*******5766 | Per Ct. Order of 4/28/08 - Acct rec. to go to<br>Smeltzer Clearwater Ser. | 9999-000 | | 838.00 | 48,334.60 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.05 | | 48,340.65 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.14 | | 48,346.79 |
| 07/15/08 | {1} | Brandi Jones | pymt. on acct. rec. | 1121-000 | 500.00 | | 48,846.79 |
| 07/16/08 | | To Account #*******5766 | Transfer funds to Pay Accts per Ct. Order of<br>6/27/07 | 9999-000 | | 3,260.00 | 45,586.79 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.95 | | 45,592.74 |
| 07/31/08 | | To Account #*******5766 | Pay bond premium | 9999-000 | | 40.11 | 45,552.63 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.41 | | 45,558.04 |
| 09/08/08 | {1} | Law Offices of Ralph E. Elliott | Settlement of Case #08 SC 784 re: KMK<br>Construction | 1121-000 | 1,500.00 | | 47,058.04 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.10 | | 47,064.14 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 5.12 | | 47,069.26 |
| 10/31/08 | | To Account #*******5766 | Pymt of accountant fees | 9999-000 | | 3,030.00 | 44,039.26 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 3.46 | | 44,042.72 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.12 | | 44,045.84 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.79 | | 44,047.63 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.67 | | 44,049.30 |
| 03/31/09 | {1} | Cord Construction | A/R | 1121-000 | 12,000.00 | | 56,049.30 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.91 | | 56,051.21 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.25 | | 56,053.46 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.21 | | 56,055.67 |
| 06/05/09 | | To Account #*******5766 | bond premium pymt | 9999-000 | | 44.58 | 56,011.09 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.43 | | 56,013.52 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.36 | | 56,015.88 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.36 | | 56,018.24 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.28 | | 56,020.52 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.28 | | 56,022.80 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.36 | | 56,025.16 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.36 | | 56,027.52 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.20 | | 56,029.72 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.13 | | 56,031.85 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.51 | | 56,034.36 |

|  |  | Subtotals : | $14,100.51 | $7,212.69 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-72110 |
| Case Name: | SMELTZER SYSTEMS, INC. |
| Taxpayer ID #: | **-***5078 |
| Period Ending: | 02/11/13 |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****57-65 - Money Market Account |
| Blanket Bond: | $820,095.60  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 1.44 | | 56,035.80 |
| 04/20/10 | | Wire out to BNYM account 9200******5765 | Wire out to BNYM account 9200******5765 | 9999-000 | -56,035.80 | | 0.00 |
| | | | ACCOUNT TOTALS | | 114,799.37 | 114,799.37 | $0.00 |
| | | | Less: Bank Transfers | | -56,035.80 | 114,532.47 | |
| | | | Subtotal | | 170,835.17 | 266.90 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $170,835.17 | $266.90 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 06-72110 | **Trustee:** JOSEPH D. OLSEN (330400) |
| **Case Name:** SMELTZER SYSTEMS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****57-66 - Checking Account |
| **Taxpayer ID #:** **-***5078 | **Blanket Bond:** $820,095.60  (per case limit) |
| **Period Ending:** 02/11/13 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/07 | | From Account #********5765 | Pay Anderson Computer Ser re: clean up computers & backups | 9999-000 | 360.00 | | 360.00 |
| 01/19/07 | 101 | Anderson Computer Services | Inv. #1203 - clean up hard drive/burn docs. to CD | 3991-000 | | 360.00 | 0.00 |
| 01/25/07 | | From Account #********5765 | To pay towing charges ($150) & Auctioneer's fees & expenses. | 9999-000 | 13,500.00 | | 13,500.00 |
| 01/26/07 | 102 | Maggio Truck Center, Inc. | two vehicle from auctin site to Action Auctioneering for next auction | 2420-000 | | 150.00 | 13,350.00 |
| 01/30/07 | | From Account #********5765 | Transfer funds to pay taxes | 9999-000 | 94.75 | | 13,444.75 |
| 01/30/07 | 103 | Director of Employment Security | Payment of 1/3106 IDES taxes | 2820-000 | | 85.16 | 13,359.59 |
| 01/30/07 | 104 | Internal Revenue Service | Payment of 2006 Form 940 taxes | 2810-000 | | 9.59 | 13,350.00 |
| 02/19/07 | 105 | Terry Firch | Transfer funds to pay Auctioneers fees per 2/14/07 Order | 3610-000 | | 13,332.76 | 17.24 |
| 04/04/07 | | From Account #********5765 | Per 3/30/07 Order to pay administrative exp. | 9999-000 | 4,000.00 | | 4,017.24 |
| 04/09/07 | 106 | Marilynn and George Smeltzer | Per 3/30 Order for Administrative expense clm. Voided on 04/10/07 | 3992-003 | | 4,000.00 | 17.24 |
| 04/10/07 | 106 | Marilynn and George Smeltzer | Per 3/30 Order for Administrative expense clm. Voided: check issued on 04/09/07 | 3992-003 | | -4,000.00 | 4,017.24 |
| 04/10/07 | 107 | Mailynn and Greg Smeltzer | Per 3/30 Order for Administrative Expense claim | 3991-000 | | 4,000.00 | 17.24 |
| 07/31/07 | | From Account #********5765 | Pay secured clm (in part) per 7/30/07 Order | 9999-000 | 88,773.03 | | 88,790.27 |
| 08/01/07 | 108 | Riverside Community Bank | 7/30/07 Order to pay secured claim (in part) | 8200-052 | | 88,773.03 | 17.24 |
| 10/25/07 | | From Account #********5765 | Pay Debtor for 02 GMC truck title | 9999-000 | 52.00 | | 69.24 |
| 10/30/07 | 109 | Lynn Smeltzer | reimbursement in procuring vehicle title for 02 GMC Truck | 8500-002 | | 69.00 | 0.24 |
| 12/12/07 | | From Account #********5765 | Per Ct. Order 12/10/07 - pay auctioneer | 9999-000 | 540.00 | | 540.24 |
| 12/18/07 | 110 | Action Auctioneering | Per Ct. Order of 12/10/07 for sale of 02 GMC van | 3610-000 | | 540.00 | 0.24 |
| 04/30/08 | | From Account #********5765 | Per Ct. Order of 4/28/08 - Acct rec. to go to Smeltzer Clearwater Ser. | 9999-000 | 838.00 | | 838.24 |
| 05/05/08 | 111 | Smeltzer Clearwater Services | Per Ct. Order of 4/28 (A/R due Smeltzer Clearwater) | 8500-002 | | 838.00 | 0.24 |
| 07/16/08 | | From Account #********5765 | Transfer funds to Pay Accts per Ct. Order of 6/27/07 | 9999-000 | 3,260.00 | | 3,260.24 |
| 07/16/08 | 112 | RSM McGladrey, Inc. | pymt of Acct fees per 6/27/07 order | 3410-000 | | 3,260.00 | 0.24 |
| 07/31/08 | | From Account #********5765 | Pay bond premium | 9999-000 | 40.11 | | 40.35 |
| 07/31/08 | 113 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/31/2008 FOR CASE | 2300-000 | | 40.35 | 0.00 |
| | | | Subtotals : | | $111,457.89 | $111,457.89 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-72110 |
| Case Name: | SMELTZER SYSTEMS, INC. |
| Taxpayer ID #: | **-***5078 |
| Period Ending: | 02/11/13 |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****57-66 - Checking Account |
| Blanket Bond: | $820,095.60  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #06-72110, Bond Number 016018067 | | | | |
| 10/31/08 | | From Account #*******5765 | Pymt of accountant fees | 9999-000 | 3,030.00 | | 3,030.00 |
| 11/05/08 | 114 | RSM McGladrey | Pay Acct. fees per Court Order of 11/3 | 3410-000 | | 3,030.00 | 0.00 |
| 06/05/09 | | From Account #*******5765 | bond premium pymt | 9999-000 | 44.58 | | 44.58 |
| 06/05/09 | 115 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/05/2009 FOR CASE #06-72110, Bond #016018067 | 2300-000 | | 44.58 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 114,532.47 | 114,532.47 | **$0.00** |
| Less: Bank Transfers | 114,532.47 | 0.00 | |
| **Subtotal** | **0.00** | **114,532.47** | |
| Less: Payments to Debtors | | 88,773.03 | |
| **NET Receipts / Disbursements** | **$0.00** | **$25,759.44** | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-72110 | |
| **Case Name:** | SMELTZER SYSTEMS, INC. | |
| **Taxpayer ID #:** | **-***5078 | |
| **Period Ending:** | 02/11/13 | |

| | |
|---|---|
| **Trustee:** | JOSEPH D. OLSEN (330400) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******57-65 - Checking Account |
| **Blanket Bond:** | $820,095.60  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******5765 | Wire in from JPMorgan Chase Bank, N.A. account *******5765 | 9999-000 | 56,035.80 | | 56,035.80 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.18 | | 56,036.98 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.33 | | 56,040.31 |
| 06/04/10 | | To Account #9200******5766 | Payment of Bond Premium | 9999-000 | | 46.46 | 55,993.85 |
| 06/08/10 | | To Account #9200******5766 | balance of bond premium | 9999-000 | | 3.57 | 55,990.28 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.22 | | 55,993.50 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.33 | | 55,996.83 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.33 | | 56,000.16 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.38 | | 56,001.54 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 56,002.96 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.38 | | 56,004.34 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 56,005.76 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 56,007.18 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.28 | | 56,008.46 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 56,009.88 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.38 | | 56,011.26 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.42 | | 56,012.68 |
| 06/01/11 | | To Account #9200******5766 | pay bond premium | 9999-000 | | 46.14 | 55,966.54 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.46 | | 55,967.00 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.47 | | 55,967.47 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 107.34 | 55,860.13 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.47 | | 55,860.60 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 130.11 | 55,730.49 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -3.83 | 55,734.32 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.45 | | 55,734.77 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.52 | 55,620.25 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.47 | | 55,620.72 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 110.48 | 55,510.24 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.45 | | 55,510.69 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 121.67 | 55,389.02 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.47 | | 55,389.49 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 113.81 | 55,275.68 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.46 | | 55,276.14 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 120.84 | 55,155.30 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 109.25 | 55,046.05 |

| | | | | Subtotals : | $56,066.41 | $1,020.36 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-72110 |
| Case Name: | SMELTZER SYSTEMS, INC. |
| | |
| Taxpayer ID #: | **-***5078 |
| Period Ending: | 02/11/13 |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******57-65 - Checking Account |
| Blanket Bond: | $820,095.60  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 112.79 | 54,933.26 |
| 04/17/12 | {1} | Title Underwriters Agency | Acct receivable (Lot 24) | 1121-000 | 8,993.65 | | 63,926.91 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.95 | 63,811.96 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 143.85 | 63,668.11 |
| 06/05/12 | 11003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/05/2012 FOR CASE #06-72110, #016018067 | 2300-000 | | 80.79 | 63,587.32 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 126.01 | 63,461.31 |
| 09/06/12 | 11004 | JOSEPH D. OLSEN | Dividend paid 100.00% on $1,469.28, Trustee Expenses;  Reference: | 2200-000 | | 1,469.28 | 61,992.03 |
| 09/06/12 | 11005 | Yalden, Olsen & Willette | Dividend paid 100.00% on $15,599.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 15,599.00 | 46,393.03 |
| 09/06/12 | 11006 | JOSEPH D. OLSEN | Dividend paid 100.00% on $7,758.97, Trustee Compensation;  Reference: | 2100-000 | | 7,758.97 | 38,634.06 |
| 09/06/12 | 11007 | Yellow Book USA | Dividend paid  11.97% on $3,432.00; Claim# 1; Filed: $3,432.00; Reference: | 7100-000 | | 410.81 | 38,223.25 |
| 09/06/12 | 11008 | YCS Printing | Dividend paid  11.97% on $103.26; Claim# 2; Filed: $103.26; Reference: | 7100-000 | | 12.36 | 38,210.89 |
| 09/06/12 | 11009 | Youngs Consulting Services, Inc. | Dividend paid  11.97% on $700.00; Claim# 3; Filed: $700.00; Reference: | 7100-000 | | 83.79 | 38,127.10 |
| 09/06/12 | 11010 | Columbia Pipe & Supply | Dividend paid  11.97% on $27,605.76; Claim# 4; Filed: $27,605.76; Reference: | 7100-000 | | 3,304.44 | 34,822.66 |
| 09/06/12 | 11011 | Hodes | Dividend paid  11.97% on $2,173.65; Claim# 5; Filed: $2,173.65; Reference: | 7100-000 | | 260.19 | 34,562.47 |
| 09/06/12 | 11012 | Maffett's Advertising | Dividend paid  11.97% on $210.00; Claim# 6; Filed: $210.00; Reference: | 7100-000 | | 25.14 | 34,537.33 |
| 09/06/12 | 11013 | National Waterworks | Dividend paid  11.97% on $5,345.52; Claim# 7; Filed: $5,345.52; Reference: | 7100-000 | | 639.86 | 33,897.47 |
| 09/06/12 | 11014 | Connor Supply Company | Dividend paid  11.97% on $12,989.56; Claim# 8; Filed: $12,989.56; Reference: | 7100-000 | | 1,554.87 | 32,342.60 |
| 09/06/12 | 11015 | Lundberg Brothers Construction | Dividend paid  11.97% on $11,342.00; Claim# 9; Filed: $11,342.00; Reference: | 7100-000 | | 1,357.65 | 30,984.95 |
| 09/06/12 | 11016 | James M St Clair | Dividend paid  11.97% on $28,582.13; Claim# 10; Filed: $28,582.13; Reference: | 7100-000 | | 3,421.31 | 27,563.64 |
| 09/06/12 | 11017 | Kid's Spot | Dividend paid  11.97% on $333.00; Claim# 11; Filed: $333.00; Reference: | 7100-000 | | 39.86 | 27,523.78 |
| 09/06/12 | 11018 | McDermaids Roofing & Insulating | Dividend paid  11.97% on $395.00; Claim# 13; | 7100-000 | | 47.28 | 27,476.50 |

Subtotals :   $8,993.65   $36,563.20

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| Case Number: | 06-72110 | | Trustee: | JOSEPH D. OLSEN (330400) |
|---|---|---|---|---|
| Case Name: | SMELTZER SYSTEMS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | 9200-******57-65 - Checking Account |
| Taxpayer ID #: | **-***5078 | | Blanket Bond: | $820,095.60  (per case limit) |
| Period Ending: | 02/11/13 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Co | Filed: $395.00; Reference: | | | | |
| 09/06/12 | 11019 | Climate Control Co., Inc. | Dividend paid 11.97% on $223.79; Claim# 14;<br>Filed: $223.79; Reference:<br>Stopped on 12/11/12 | 7100-004 | | 26.79 | 27,449.71 |
| 09/06/12 | 11020 | North Park Rental | Dividend paid 11.97% on $149.40; Claim# 15;<br>Filed: $149.40; Reference: | 7100-000 | | 17.88 | 27,431.83 |
| 09/06/12 | 11021 | BAVCO | Dividend paid 11.97% on $857.60; Claim# 16;<br>Filed: $857.60; Reference: | 7100-000 | | 102.66 | 27,329.17 |
| 09/06/12 | 11022 | Riverside Community Bank | Dividend paid 11.97% on $131,551.90;<br>Claim# 17; Filed: $224,270.65; Reference: | 7100-000 | | 15,746.92 | 11,582.25 |
| 09/06/12 | 11023 | Frink's Sewer & Drain | Dividend paid 11.97% on $2,580.00; Claim#<br>18; Filed: $2,580.00; Reference: | 7100-000 | | 308.83 | 11,273.42 |
| 09/06/12 | 11024 | Fastenal Company - Attn: Legal | Dividend paid 11.97% on $813.84; Claim# 19;<br>Filed: $813.84; Reference: | 7100-000 | | 97.42 | 11,176.00 |
| 09/06/12 | 11025 | Rockford Industrial Welding | Dividend paid 11.97% on $236.29; Claim# 20;<br>Filed: $236.29; Reference: | 7100-000 | | 28.28 | 11,147.72 |
| 09/06/12 | 11026 | Troy Lee Excavating, Inc. | Dividend paid 11.97% on $32,012.40; Claim#<br>66; Filed: $32,012.40; Reference: | 7100-000 | | 3,831.92 | 7,315.80 |
| 09/06/12 | 11027 | CB&K Supply, Inc. | Combined Check for<br>Claims#21,24,29,30,31,36,39,40,41,42,43,44,4<br>5,46,47,48,49,50,51,52,53,54,55,57,60,61,63,6<br>4,65,67<br>Stopped on 12/11/12 | 7100-004 | | 2,425.99 | 4,889.81 |
| 09/06/12 | 11028 | Ferguson Enterprises, Inc. | Combined Check for Claims#62U,62P | | | 4,889.81 | 0.00 |
| | | | Dividend paid 11.97%          1,942.81<br>on $16,230.54;  Claim#<br>62U; Filed: $16,230.54 | 7100-000 | | | 0.00 |
| | | | Dividend paid 100.00%        2,947.00<br>on $2,947.00;  Claim#<br>62P; Filed: $15,699.32 | 5800-000 | | | 0.00 |
| 12/11/12 | 11019 | Climate Control Co., Inc. | Dividend paid 11.97% on $223.79; Claim# 14;<br>Filed: $223.79; Reference:<br>Stopped: check issued on 09/06/12 | 7100-004 | | -26.79 | 26.79 |
| 12/11/12 | 11027 | CB&K Supply, Inc. | Combined Check for<br>Claims#21,24,29,30,31,36,39,40,41,42,43,44,4<br>5,46,47,48,49,50,51,52,53,54,55,57,60,61,63,6<br>4,65,67<br>Stopped: check issued on 09/06/12 | 7100-004 | | -2,425.99 | 2,452.78 |
| 12/11/12 | 11029 | United States Bankruptcy Court | turnover of unclaimed funds | 7100-000 | | 2,452.78 | 0.00 |
| | | | Subtotals : | | $0.00 | $27,476.50 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-72110 |
| Case Name: | SMELTZER SYSTEMS, INC. |
| | |
| Taxpayer ID #: | **-***5078 |
| Period Ending: | 02/11/13 |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******57-65 - Checking Account |
| Blanket Bond: | $820,095.60   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 65,060.06 | 65,060.06 | $0.00 |
| | | | Less: Bank Transfers | | 56,035.80 | 96.17 | |
| | | | **Subtotal** | | 9,024.26 | 64,963.89 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $9,024.26 | $64,963.89 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 06-72110 | |
| **Case Name:** | SMELTZER SYSTEMS, INC. | |
| **Taxpayer ID #:** | **-***5078 | |
| **Period Ending:** | 02/11/13 | |

| | |
|---|---|
| **Trustee:** | JOSEPH D. OLSEN (330400) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******57-66 - Checking Account |
| **Blanket Bond:** | $820,095.60  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/10 | | From Account #9200******5765 | Payment of Bond Premium | 9999-000 | 46.46 | | 46.46 |
| 06/04/10 | 10116 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/04/2010 FOR CASE #06-72110, Bond premium #016018067 Voided on 06/07/10 | 2300-003 | | 46.46 | 0.00 |
| 06/07/10 | 10116 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/04/2010 FOR CASE #06-72110, Bond premium #016018067 Voided: check issued on 06/04/10 | 2300-003 | | -46.46 | 46.46 |
| 06/08/10 | | From Account #9200******5765 | balance of bond premium | 9999-000 | 3.57 | | 50.03 |
| 06/08/10 | 10117 | US Bankruptcy Court | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/08/2010 FOR CASE #06-72110, Bond premium #016018067 Voided on 06/08/10 | 2300-003 | | 50.03 | 0.00 |
| 06/08/10 | 10117 | US Bankruptcy Court | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/08/2010 FOR CASE #06-72110, Bond premium #016018067 Voided: check issued on 06/08/10 | 2300-003 | | -50.03 | 50.03 |
| 06/08/10 | 10118 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/08/2010 FOR CASE #06-72110, Bond Premium #016018067 | 2300-000 | | 50.03 | 0.00 |
| 06/01/11 | | From Account #9200******5765 | pay bond premium | 9999-000 | 46.14 | | 46.14 |
| 06/01/11 | 10119 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/31/2011 FOR CASE #06-72110, BOND #016018067 | 2300-000 | | 46.14 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 96.17 | 96.17 | $0.00 |
| | | | Less: Bank Transfers | | 96.17 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 96.17 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $96.17 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 06-72110 |
| Case Name: | SMELTZER SYSTEMS, INC. |
| Taxpayer ID #: | **-***5078 |
| Period Ending: | 02/11/13 |

| | |
|---|---|
| Trustee: | JOSEPH D. OLSEN (330400) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******57-66 - Checking Account |
| Blanket Bond: | $820,095.60  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 179,859.43 |
| Less Payments to Debtor : | 88,773.03 |
| Less Other Noncompensable Items : | 907.00 |
| Net Estate : | $90,179.40 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| MMA # ***-*****57-65 | 170,835.17 | 266.90 | 0.00 |
| Checking # ***-*****57-66 | 0.00 | 25,759.44 | 0.00 |
| Checking # 9200-******57-65 | 9,024.26 | 64,963.89 | 0.00 |
| Checking # 9200-******57-66 | 0.00 | 96.17 | 0.00 |
| | $179,859.43 | $91,086.40 | $0.00 |